# Nos. 16-56057 & 16-56287

## IN THE UNITED STATES COURT OF APPEALS

## FOR THE NINTH CIRCUIT

MICHAEL SKIDMORE,
AS TRUSTEE FOR THE RANDY CRAIG WOLFE TRUST
PLAINTIFF, APPELLANT AND APPELLEE

vs.

LED ZEPPELIN, *ET AL*.
DEFENDANTS AND APPELLEES
AND
WARNER/CHAPPELL MUSIC, INC.,
DEFENDANT, APPELLEE AND APPELLANT

APPEALS FROM THE UNITED STATES DISTRICT COURT
FOR THE CENTRAL DISTRICT OF CALIFORNIA
HON. R. GARY KLAUSNER, DISTRICT JUDGE, CASE NO.15-cv-03462 RGK (AGRx)

## SUPPLEMENTAL EXCERPTS OF RECORD – VOL. 2

PETER J. ANDERSON, ESQ.
LAW OFFICES OF PETER J. ANDERSON,
A PROFESSIONAL CORPORATION
100 WILSHIRE BOULEVARD, SUITE 2010
SANTA MONICA, CA 90401
TEL.: (310) 260-6030
ATTORNEY FOR DEFENDANTS AND APPELLEES
JAMES PATRICK PAGE *ET AL*. AND
DEFENDANT, APPELLEE AND APPELLANT
WARNER/CHAPPELL MUSIC, INC.

HELENE M. FREEMAN, ESQ.
PHILLIPS NIZER LLP
666 FIFTH AVENUE
NEW YORK, NY 10103-0084
TEL: (212) 977-9700
ATTORNEY FOR DEFENDANTS AND APPELLEES
JAMES PATRICK PAGE, ROBERT ANTHONY
PLANT AND JOHN PAUL JONES

# INDEX

## Supplemental Excerpts of Record – Volume 2

| Tab | Date | Document | Dkt. No. | Page |
|---|---|---|---|---|
| | 6/14/16 | Plaintiff's Supplemental Exhibit List (part 2) | 242 | 301 |

Case: 16-56057, 06/02/2017, ID: 10457933, DktEntry: 32-2, Page 3 of 272

| | | | | |
|---|---|---|---|---|
| | law to accept service of process on behalf of Rhino Entertainment by Personal on 731 14, answer due 8/21/2014(MA LOFIY, FRANCIS) Modified on 8/20/2014 (afm, ). [Transferred from Pennsylvania Eastern on 5/11/2015.] (Entered: 08/19/2014) ***(FILED 08/19//2014) (ECF No. 15)*** | | | |
| 3016 | AFFIDAVIT of Service by Albert G. Mentz re: served Complaint, Disclousure Statement, Report upon Amy McLaren, Manager, who is designated by law to accept service of process on behalf of Atlantic Recording Corporation by Personal on 7-3114, answer due 8/21/2014 (MALOFIY, FRANCIS) Modified on 8/20/2014 (afm, | Defs: FRE 401-02, 403. | | |

| | | | | |
|---|---|---|---|---|
| | ). [Transferred from Pennsylvania Eastern on 5/11/2015.] (Entered: 08/19/2014) ***(FILED 08/19//2014) (ECF No. 16)*** | | | |
| 3017 | AFFIDAVIT of Service by Albert G. Mentz re: served Complaint, Disclousure Statement, Report upon Amy McLaren, Manager, who is designated by law to accept service of process on behalf of Warner/Chappell Music, Inc. by Personal on 73114, answer due 8/21/2014 (MALOFIY, FRANCIS) Modified on 8/20/2014 (afm, ). [Transferred from Pennsylvania Eastern on 5/11/2015.] (Entered: 08/19/2014) ***(FILED 08/19//2014) (ECF No. 17)*** | Defs: FRE 401-02, 403. | | |

| | | | | |
|---|---|---|---|---|
| 3018 | AFFIDAVIT of Service by Albert G. mentz re: served Complaint, Disclousure Statement, Report upon Amy McLaren, Manager, who is designated by law to accept service of process on behalf of Warner Music Group Corporation by Personal on 7-3114, answer due 8/21/2014 (MALOFIY, FRANCIS) Modified on 8/20/2014 (afm, ). [Transferred from Pennsylvania Eastern on 5/11/2015.] (Entered: 08/19/2014) ***(FILED 08/19//2014) (ECF No. 18)*** | Defs: FRE 401-02, 403. | | |
| 3019 | AFFIDAVIT of Service by Thomas J. Crean re: served Complaint, Disclousure Statement, Report upon Jeremy Kaplan, Legal Dept., who is designated by law to accept | Defs: FRE 401-02, 403. | | |

| | | | | |
|---|---|---|---|---|
| | service of process on behalf of Atlantic Recording Corp. by Personal on 7 3114, answer due 8/21/2014 (MALOFIY, FRANCIS) Modified on 8/20/2014 (afm, ). [Transferred from Pennsylvania Eastern on 5/11/2015.] (Entered: 08/19/2014) ***(FILED 08/19//2014) (ECF No. 19)*** | | | |
| 3020 | MOTION for Extension of Time to File *Response to Plaintiff's Complaint* filed by ATLANTIC RECORDING CORPORATIO N, JOHN PAUL JONES, JAMES PATRICK PAGE, ROBERT ANTHONY PLANT, RHINO ENTERTAINM ENT COMPANY, SUPER HYPE PUBLISHING, INC., WARNER | Defs: FRE 401-02, 403. | | |

| | | | | |
|---|---|---|---|---|
| | MUSIC GROUP CORP., WARNER/CHAPPELL MUSIC, INC., LED ZEPPELIN.Memorandum of Law, Certificate of Service. (Attachments: # 1 Proposed Order, # 2 Memorandum of Law, # 3 Exhibit A to Memorandum of Law, # 4 Certificate of Service)(EIDEL, MICHAEL)[Transferred from Pennsylvania Eastern on 5/11/2015.] (Entered: 08/20/2014) ***(FILED 08/20//2014) (ECF No. 20)*** | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3021 | ORDERED THAT DEFENDANTS ' MOTION TO EXTEND TIME TO RESPOND TO PLAINTIFF'S COMPLAINT (DOC. 2 ) IS GRANTED. DEFENDANT SHALL ANSWER OR OTHERWISE RESPOND TO THE COMPLAINT ON OR BEFORE 9/22/2014. IT IS FURTHER ORDERED PLAINTIFF'S REQUEST FOR AN EXTENSION OF TIME TO RESPOND TO ANY MOTIONS DEFENDANTS MIGHT FILE IS DENIED WITHOUT PREJUDICE TO REASSERTIO N. SIGNED BY HONORABLE JUAN R. SANCHEZ ON 8/20/2014. 8/21/2014 ENTERED AND COPIES EMAILED.(sg,) [Transferred | Defs: FRE 401-02, 403. | | | |

| | | | | |
|---|---|---|---|---|
| | from Pennsylvania Eastern on 5/11/2015.] (Entered: 08/21/2014) (FILED 08/20//2014) (ECF No. 21) | | | |
| 3022 | MOTION for Pro Hac Vice *Admission of Helene M. Freeman, Esquire* filed by JOHN PAUL JONES, JAMES PATRICK PAGE, ROBERT ANTHONY PLANT.Certificate of Service.(EIDEL, MICHAEL) $40.00 FEE PAID, RECEIPT No.: 106741. Modified on 8/27/2014 (sg, ). [Transferred from Pennsylvania Eastern on 5/11/2015.] (Entered: 08/27/2014) ***(FILED*** | Defs: FRE 401-02, 403. | | |

| | | | | |
|---|---|---|---|---|
| | ***08/27//2014) (ECF No. 22)*** | | | |
| 3023 | ORDERED THAT THE APPLICATION FOR PRO HAC VICE FOR HELENEM. FREEMAN IS GRANTED. SIGNED BY HONORABLE JUAN R. SANCHEZ ON 8/27/2014.8/27/ 2014 ENTERED AND COPIES EMAILED.(sg,) [Transferred from Pennsylvania Eastern on 5/11/2015.] (Entered: 08/27/2014) ***(FILED 08/27//2014) (ECF No. 23)*** | Defs: FRE 401-02, 403. | | |

| | | | | |
|---|---|---|---|---|
| 3024 | MOTION for Pro Hac Vice *Admission of Peter J. Anderson, Esq.* filed by ATLANTIC RECORDING CORPORATION, RHINO ENTERTAINMENT COMPANY, SUPER HYPE PUBLISHING, INC., WARNER MUSIC GROUP CORP., WARNER/CHAPPELL MUSIC, INC..Certificate of Service.(EIDEL, MICHAEL) $40.00 FEE PAID, RECEIPT No.: 107686. Modified on 9/12/2014 (sg, ). [Transferred from Pennsylvania Eastern on 5/11/2015.] (Entered: 09/10/2014) ***(FILED 09/10//2014) (ECF No. 24)*** | Defs: FRE 401-02, 403. | | |

| | | | | | |
|---|---|---|---|---|---|
| 3025 | ORDERED THAT THE APPLICATION FOR PRO HAC VICE OF PETER J. ANDERSON IS GRANTED. SIGNED BY HONORABLE JUAN R. SANCHEZ ON 9/11/2014. 9/12/2014 ENTERED AND COPIES MAILED AND EMAILED. (sg, ) [Transferred from Pennsylvania Eastern on 5/11/2015.] (Entered: 09/12/2014) ***(FILED 09/11//2014) (ECF No. 25)*** | Defs: FRE 401-02, 403. | | | |
| 3026 | Disclosure Statement Form pursuant to FRCP 7.1 including WMG Acquisition Corp., WMG Holdings Corp., Warner Music Group Corp., Access Industries, Inc. with Certificate of Service by ATLANTIC RECORDING CORPORATIO N, RHIN ENTERTAINM ENT | Defs: FRE 401-02, 403. | | | |

|  |  |  |  |  |
|---|---|---|---|---|
|  | COMPANY, SUPER HYPE PUBLISHING, INC., WARNER MUSIC GROUP CORP., WARNER/CHAPPELL MUSIC, INC.. (EIDEL, MICHAEL) [Transferred from Pennsylvania Eastern on 5/11/2015.] (Entered: 09/16/2014) ***(FILED 09/16//2014) (ECF No. 26)*** |  |  |  |
| 3027 | MOTION to Dismiss *or*, MOTION to Transfer filed by ATLANTIC RECORDING CORPORATION, RHINO ENTERTAINMENT COMPANY, SUPER HYPE PUBLISHING, INC., WARNER MUSIC GROUP CORP., WARNER/CHAPPELL MUSIC, INC..Memorandum, Declarations, Certificate of | Defs: FRE 401-02, 403. |  |  |

| | | | | |
|---|---|---|---|---|
| | Service. (Attachments: # 1 Proposed Order, # 2 Memorandum of Law, # 3 Declaration of Paul Robinson, # 4 Declaration of Peter J. Anderson, # 5 Exhibit 3 to Declaration of Peter J. Anderson, # 6 Exhibit 4 to Declaration of Peter J. Anderson, # 7 Exhibit 5 to Declaration of Peter J. Anderson)(EID EL, MICHAEL) [Transferred from Pennsylvania Eastern on 5/11/2015.] (Entered: 09/17/2014) ***(FILED 09/17//2014) (ECF No. 27)*** | | | |
| 3028 | MOTION to Dismiss *or*, MOTION to Transfer filed by JOHN PAUL JONES, JAMES PATRICK PAGE, ROBERT ANTHONY PLANT. Memorandum, | Defs: FRE 401-02, 403. | | |

| | | | | |
|---|---|---|---|---|
| | Declarations, Certificate of Service. (Attachments: # 1 Proposed Order, # 2 Memorandum of Law, # 3 Declaration of James Patrick Page, # 4 Declaration of John Paul Jones, # 5 Declaration of Robert Anthony Plant)(EIDEL, MICHAEL) [Transferred from Pennsylvania Eastern on 5/11/2015.] (Entered: 09/17/2014) ***(FILED 09/17//2014) (ECF No. 28)*** | | | |
| 3029 | Request *for Judicial Notice in Support of Motions to Dismiss or Transfer* by ATLANTIC RECORDING CORPORATION, JOHN PAUL JONES, JAMES PATRICK PAGE, ROBERT ANTHONY PLANT, RHINO ENTERTAINMENT | Defs: FRE 401-02, 403. | | |

| | | | | |
|---|---|---|---|---|
| | COMPANY, SUPER HYPE PUBLISHING, INC., WARNER MUSIC GROUP CORP., WARNER/CHAPPELL MUSIC, INC.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(EIDEL, MICHAEL) [Transferred from Pennsylvania Eastern on 5/11/2015.] (Entered: 09/17/2014) ***(FILED 09/17//2014) (ECF No. 29)*** | | | |
| 3030 | Declaration re 27 MOTION to Dismiss *or* MOTION to Transfer , 28 MOTION to Dismiss *or* MOTION to Transfer *of Michael Eidel, Esquire* by ATLANTIC RECORDING CORPORATION, JOHN PAUL JONES, JAMES PATRICK PAGE, ROBERT ANTHONY PLANT, | Defs: FRE 401-02, 403. | | |

| | | | | |
|---|---|---|---|---|
| | RHINO ENTERTAINMENT COMPANY, SUPER HYPE PUBLISHING, INC., WARNER MUSIC GROUP CORP., WARNER/CHAPPELL MUSIC, INC.. (EIDEL, MICHAEL) [Transferred from Pennsylvania Eastern on 5/11/2015.] (Entered: 09/22/2014) ***(FILED 09/22//2014) (ECF No. 30)*** | | | |
| 3031 | AMENDED COMPLAINT against ATLANTIC RECORDING CORPORATION, JOHN PAUL JONES, JAMES PATRICK PAGE, ROBERT ANTHONY PLANT, RHINO ENTERTAINMENT COMPANY, SUPER HYPE PUBLISHING, INC., WARNER | Defs: Defs MIL # 1, # 2, # 3, # 5, # 8, #14; FRE 401-02, 403, 404, 407, 408, 701-05, 802 & 805; assertions as to substantial similarity barred by failure to timely provide expert disclosures as to relevant work (1967 transcription), FRCP 26(a), 26(e) & 37(c)(1). | | |

| | | | | |
|---|---|---|---|---|
| | MUSIC GROUP CORP., WARNER/CHAPPELL MUSIC, INC., LED ZEPPELIN, filed by MICHAEL SKIDMORE. CERTIFICATE OF SERVICE, EXHIBITS.(sg, ) [Transferred from Pennsylvania Eastern on 5/11/2015.] (Entered: 10/09/2014) ***(FILED 10/08//2014) (ECF No. 31)*** | | | |
| 3032 | ORDER THAT A TELEPHONE CONFERENCE REGARDING DEFENDANTS' PENDING MOTIONS IS SET FOR 10/10/2014 AT 02:30 PM BEFORE HONORABLE JUAN R. SANCHEZ. SIGNED BY HONORABLE JUAN R. SANCHEZ ON 10/9/2014. 10/9/2014 ENTERED AND COPIES EMAILED. | Defs: FRE 401-02, 403. | | |

| | | | | |
|---|---|---|---|---|
| | (stwe,) [Transferred from Pennsylvania Eastern on 5/11/2015.] (Entered: 10/09/2014) ***(FILED 10/09//2014) (ECF No. 32)*** | | | |
| 3033 | ORDERED THAT THE MOTIONS TO DISMISS OR TRANSFER (DOC'S 27 AND 28) ARE DENIED WITHOUT PREJUDICE TO REASSERTIO N AS TO PLAINTIFF'S AMENDED COMPLAINT. SIGNED BY HONORABLE JUAN R. SANCHEZ ON 10/10/2014. 10/10/2014 ENTERED AND COPIES EMAILED.(sg, ) [Transferred from Pennsylvania Eastern on 5/11/2015.] (Entered: 10/10/2014) ***(FILED 10/10//2014) (ECF No. 33)*** | Defs: FRE 401-02, 403. | | |

| | | | | |
|---|---|---|---|---|
| 3034 | Minute Entry for proceedings held before HONORABLE JUAN R. SANCHEZ: Telephone Conference held on 10/10/2014 (sg, ) [Transferred from Pennsylvania Eastern on 5/11/2015.] (Entered: 10/10/2014) ***(FILED 10/10//2014) (ECF No. 34)*** | Defs: FRE 401-02, 403. | | |
| 3035 | MOTION to Dismiss *or,* MOTION to Transfer *Directed to Plaintiff's Amended Complaint* filed by ATLANTIC RECORDING CORPORATION, RHINO ENTERTAINMENT COMPANY, SUPER HYPE PUBLISHING, INC., WARNER MUSIC GROUP CORP., WARNER/CHAPPELL MUSIC, INC..Memorandum of Law, Declarations, | Defs: FRE 401-02, 403. | | |

| | | | | |
|---|---|---|---|---|
| | Certificate of Service. (Attachments: # 1 Proposed Order, # 2 Declaration of Peter J. Anderson, # 3 Exhibit 3 to Declaration of Peter J. Anderson, # 4 Exhibit 4 to Declaration of Peter J. Anderson, # 5 Exhibit 5 to Declaration of Peter J. Anderson, # 6 Declaration of Paul Robinson, # 7 Declaration of Scott McDowell)(EIDEL, MICHAEL) [Transferred from Pennsylvania Eastern on 5/11/2015.] (Entered: 10/27/2014) ***(FILED 10/27//2014) (ECF No. 35)*** | | | |
| 3036 | MOTION to Dismiss *or*, MOTION to Transfer *Directed to Plaintiff's Amended Complaint* filed by JOHN PAUL JONES, JAMES | Defs: FRE 401-02, 403. | | |

| | | | | |
|---|---|---|---|---|
| | PATRICK PAGE, ROBERT | | | |
| | ANTHONY PLANT.Memorandum of Law, Declarations, Certificate of Service. (Attachments: # 1 Proposed Order, # 2 Declaration of James Patrick Page, # 3 Declaration of John Paul Jones, # 4 Declaration of Robert Anthony Plant)(EIDEL, MICHAEL) [Transferred from Pennsylvania Eastern on 5/11/2015.] (Entered: 10/27/2014) ***(FILED 10/27//2014) (ECF No. 36)*** | | | |
| 3037 | Request *for Judicial Notice in Support of Motions to Dismiss or Transfer Directed to Plaintiff's Amended Complaint* by ATLANTIC RECORDING CORPORATION, JOHN | Defs: FRE 401-02, 403. | | |

| | | | | |
|---|---|---|---|---|
| | PAUL JONES, JAMES PATRICK PAGE, ROBERT ANTHONY PLANT, RHINO ENTERTAINMENT COMPANY, SUPER HYPE PUBLISHING, INC., WARNER MUSIC GROUP CORP., WARNER/CHAPPELL MUSIC, INC.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2) (EIDEL, MICHAEL) [Transferred from Pennsylvania Eastern on 5/11/2015.] (Entered: 10/27/2014) ***(FILED 10/27//2014) (ECF No. 37)*** | | | |

| | | | | |
|---|---|---|---|---|
| 3038 | Declaration re 36 MOTION to Dismiss *or* MOTION to Transfer *Directed to Plaintiff's Amended Complaint*, 35 MOTION to Dismiss *or* MOTION to Transfer *Directed to Plaintiff's Amended Complaint of Michael Eidel, Esquire* by ATLANTIC RECORDING CORPORATION, JOHN PAUL JONES, JAMES PATRICK PAGE, ROBERT ANTHONY PLANT, RHINO ENTERTAINMENT COMPANY, SUPER HYPE PUBLISHING, INC., WARNER MUSIC GROUP CORP., WARNER/CHAPPELL MUSIC, INC.. (EIDEL, MICHAEL) [Transferred from | Defs: FRE 401-02, 403. | | |

| | | | | |
|---|---|---|---|---|
| | Pennsylvania Eastern on 5/11/2015.] (Entered: 10/27/2014) ***(FILED 10/27//2014) (ECF No. 38)*** | | | |
| 3039 | STIPULATION for Extension of Time to File Response/Reply as to 36 MOTION to Dismiss *or* MOTION to Transfer *Directed to Plaintiff's Amended Complaint*, 35 MOTION to Dismiss *or* MOTION to Transfer *Directed to Plaintiff's Amended Complaint* *****Stipulation Between the Parties to Extend the Deadlines to Respond and Reply***** filed by MICHAEL SKIDMORE..( MALOFIY, FRANCIS) Modified on | Defs: FRE 401-02, 403. | | |

| | | | | |
|---|---|---|---|---|
| | 11/6/2014 (afm, ). (FILED IN ERROR BY ATTORNEY, FORWARDED TO JUDGE FOR APPROVAL) [Transferred from Pennsylvania Eastern on 5/11/2015.] (Entered: 11/05/2014) ***(FILED 11/05//2014) (ECF No. 39)*** | | | |
| 3040 | ORDERED THAT THE STIPULATION TO EXTEND DEADLINES IS APPROVED. THE TIME FOR PLAINTIFF TO FILE AND SERVE HIS OPPOSITION TO DEFENDANTS ' PENDING MOTION TO DISMISS OR TRANSFER IS EXTENDED TO 11/24/2014. THE TIME FOR DEFNEDANTS TO FILE AND SERVE THEIR REPLY IS EXTENDED TO 12/10/2014. SIGNED BY | Defs: FRE 401-02, 403. | | |

| | | | | |
|---|---|---|---|---|
| | HONORABLE JUAN R. SANCHEZ ON 11/6/2014. 11/6/2014 ENTERED AND COPIES EMAILED.(sg, ) [Transferred from Pennsylvania Eastern on 5/11/2015.] (Entered: 11/06/2014) ***(FILED 11/06//2014) (ECF No. 40)*** | | | |
| 3041 | RESPONSE in Opposition re 36 MOTION to Dismiss *or* MOTION to Transfer *Directed to Plaintiff's Amended Complaint*, 35 MOTION to Dismiss *or* MOTION to Transfer *Directed to Plaintiff's Amended Complaint* ****OMNIBUS RESPONSE**** filed by MICHAEL SKIDMORE. (Attachments: # 1 Memorandum, # 2 Text of Proposed Order, # 3 Table of Contents, # 4 | Defs: Defs: FRE 401-02, 403, 404, Defs MIL # 1, # 2, # 5. | | |

| | | | | |
|---|---|---|---|---|
| | Table of Authorities)(MALOFIY, FRANCIS) [Transferred from Pennsylvania Eastern on 5/11/2015.] (Entered: 11/24/2014) ***(FILED 11/24//2014) (ECF No. 41)*** | | | |
| 3042 | REQUEST for Judicial Notice In Support of Plaintiff's Omnibus Response in Opposition to Defendants' Motions to Dismiss and Transfer by MICHAEL SKIDMORE, CERTIFICATE OF SERVICE. (MALOFIY, FRANCIS) Modified on 11/25/2014 (afm, ). [Transferred from Pennsylvania Eastern on 5/11/2015.] (Entered: 11/24/2014) ***(FILED 11/24//2014) (ECF No. 42)*** | Defs: FRE 401-02, 403. | | |

| | | | | | |
|---|---|---|---|---|---|
| 3043 | OBJECTIONS TO PLAINTIFF'S REQUEST FOR JUDICIAL NOTICE IN SUPPOR OF PLAINTIFF'S OPPOSITION TO MOTION TO DISMISS OR TRANSFER PLAINTIFF'S AMENDED COMPLAINT by ATLANTIC RECORDING CORPORATION, JOHN PAUL JONES, JAMES PATRICK PAGE, ROBERT ANTHONY PLANT, RHINO ENTERTAINMENT COMPANY, SUPER HYPE PUBLISHING, INC., WARNER MUSIC GROUP CORP., WARNER/CHAPPELL MUSIC, INC., CERTIFICATE OF SERVICE re 42 Praecipe/Request (EIDEL, MICHAEL) | Defs: FRE 401-02, 403. | | | |

| | | | | |
|---|---|---|---|---|
| | Modified on 12/11/2014 (afm, ). [Transferred from Pennsylvania Eastern on 5/11/2015.] (Entered: 12/10/2014) (FILED 12/10//2014) (ECF No. 43) | | | |
| 3044 | REPLY to Response to Motion re 27 MOTION to Dismiss or MOTION to Transfer in Support of Motion to Dismiss or Transfer Directed to Plaintiff's Amended Complaint filed by ATLANTIC RECORDING CORPORATIO N, RHINO ENTERTAINM ENT COMPANY, SUPER HYPE PUBLISHING, INC., WARNER MUSIC GROUP CORP., WARNER/CH APPELL | Defs: FRE 401-02, 403. | | |

| | | | | |
|---|---|---|---|---|
| | MUSIC, INC. (EIDEL, MICHAEL) [Transferred from Pennsylvania Eastern on 5/11/2015.] (Entered: 12/10/2014) (FILED 12/10//2014) (ECF No. 44) | | | |
| 3045 | REPLY to Response to Motion re 28 MOTION to Dismiss or MOTION to Transfer in Support of Motion to Dismiss or Transfer Directed to Plaintiff's Amended Complaint filed by JOHN PAUL JONES, JAMES PATRICK PAGE, ROBERT ANTHONY PLANT. (EIDEL, MICHAEL) [Transferred from Pennsylvania Eastern on 5/11/2015.] (Entered: 12/10/2014) (FILED 12/10//2014) (ECF No. 45) | Defs: FRE 401-02, 403. | | |

| | | | | |
|---|---|---|---|---|
| 3046 | ORDERED THAT A MOTION HEARING ON DEFENDANTS MOTION TO DISMISS OR TRANSFER IS SET FOR 1/16/2015 09:00 AM IN COURTROOM BEFORE HONORABLE JUAN R. SANCHEZ. ETC.. SIGNED BY HONORABLE JUAN R. SANCHEZ ON 12/18/2014. 12/18/2014 ENTERED AND COPIES EMAILED.(sg, ) [Transferred from Pennsylvania Eastern on 5/11/2015.] (Entered: 12/18/2014) ***(FILED 12/18//2014) (ECF No. 46)*** | Defs: FRE 401-02, 403. | | |

| | | | | |
|---|---|---|---|---|
| 3047 | NOTICE of Appearance by MATTHEW S. OLESH on behalf of ATLANTIC RECORDING CORPORATION, JOHN PAUL JONES, JAMES PATRICK PAGE, ROBERT ANTHONY PLANT, RHINO ENTERTAINMENT COMPANY, SUPER HYPE PUBLISHING, INC., WARNER MUSIC GROUP CORP., WARNER/CHAPPELL MUSIC, INC. with Certificate of Service (OLESH, MATTHEW) [Transferred from Pennsylvania Eastern on 5/11/2015.] (Entered: 01/12/2015) ***(FILED 01/12/2015) (ECF No. 47)*** | Defs: FRE 401-02, 403. | | |

Case: 16-56057, 06/02/2017, ID: 10457933, DktEntry: 32-2, Page 34 of 272

| | | | | | |
|---|---|---|---|---|---|
| 3048 | ORDERED THAT ORAL AGRUMENT SCHEDULED FOR 1/16/2015 IS RESCHEDULED TO 1/22/2015 02:00 PM BEFORE HONORABLE JUAN R. SANCHEZ. SIGNED BY HONORABLE JUAN R. SANCHEZ ON 1/13/2015. 1/14/2015 ENTERED AND COPIES EMAILED.(sg, ) [Transferred from Pennsylvania Eastern on 5/11/2015.] (Entered: 01/14/2015) ***(FILED 01/13/2015) (ECF No. 48)*** | Defs: FRE 401-02, 403. | | | |
| 3049 | ORDER THAT ORAL ARGUMENT SCHEDULED FOR 1/22/2015 IS RESCHEDULED TO 2/4/2015 AT 2:00 P.M.. SIGNED BY HONORABLE JUAN R. SANCHEZ ON 1/20/2015. 1/21/2015 ENTERED | Defs: FRE 401-02, 403. | | | |

Case: 16-56057, 06/02/2017, ID: 10457933, DktEntry: 32-2, Page 35 of 272

| | | | | |
|---|---|---|---|---|
| | AND COPIES EMAILED. (ems) [Transferred from Pennsylvania Eastern on 5/11/2015.] (Entered: 01/21/2015) ***(FILED 01/20/2015) (ECF No. 49)*** | | | |
| 3050 | Minute Entry for proceedings held before HONORABLE JUAN R. SANCHEZ Motion Hearing held on 2/4/2015 re 36 MOTION to Dismiss or MOTION to Transfer Directed to Plaintiff's Amended Complaint filed by JOHN PAUL JONES, ROBERT ANTHONY PLANT, JAMES PATRICK PAGE (sg, ) [Transferred from Pennsylvania Eastern on 5/11/2015.] (Entered: 02/05/2015) (FILED 02/05/2015) (ECF No. 50) | Defs: FRE 401-02, 403. | | |

| | | | | |
|---|---|---|---|---|
| 3051 | Declaration re 41 Response in Opposition to Motion, *on Submission of Evidence of Defendants' Jurisdictional Contacts* by MICHAEL SKIDMORE. (Attachments: # 1 Exhibit 1 & 2, # 2 Exhibit 3 (Part 1), # 3 Exhibit 3 (Part 2) & 4)(MALOFIY, FRANCIS) [Transferred from Pennsylvania Eastern on 5/11/2015.] (Entered: 02/16/2015) ***(FILED 02/16/2015) (ECF No. 51)*** | Defs: FRE 401-02, 403. | | |
| 3052 | TRANSCRIPT of ORAL ARGUMENT held on 2/4/2015, before Judge JUAN R. SANCHEZ. Court Reporter/Transcriber DRUMMOND TRANSCRIPTION SERVICE. Transcript may be viewed at the court public terminal or purchased | Defs: FRE 401-02, 403. | | |

| | | | | |
|---|---|---|---|---|
| | through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.. Redaction Request du4/9/2015. Redacted Transcript Deadline set for 4/20/2015. Release of Transcript Restriction set for 6/17/2015. (sg, ) [Transferred from Pennsylvania Eastern on 5/11/2015.] (Entered: 03/20/2015) ***(FILED 03/19/2015) (ECF No. 52)*** | | | |
| 3053 | Notice of Filing of Official Transcript with Certificate of Service re 52 Transcript PDF, 3/20/2015 Entered and Copies Emailed. (sg, ) [Transferred from Pennsylvania | Defs: FRE 401-02, 403. | | |

| | | | | |
|---|---|---|---|---|
| | Eastern on 5/11/2015.] (Entered: 03/20/2015) (FILED 03/19/2015) (ECF No. 53) | | | |
| 3054 | MEMORANDUM AND/OR OPINION. SIGNED BY HONORABLE JUAN R. SANCHEZ ON 5/6/2015. 5/6/2015 ENTERED AND COPIES EMAILED.(sg, ) [Transferred from Pennsylvania Eastern on 5/11/2015.] (Entered: 05/06/2015) ***(FILED 05/06/2015) (ECF No. 54)*** | Defs: FRE 401-02, 403. | | |
| 3055 | ORDER THAT DEFENDANTS MOTION TO DISMISS OR TRANSFER IS GRANTED IN PART AS THE DEFENDANTS SEEK TO HAVE THIS CASE TRANSFERRED TO THE U.S.D.C. FOR THE CENTRAL DISTRICT OF CALIFORNIA, WESTERN | Defs: FRE 401-02, 403. | | |

| | | | | |
|---|---|---|---|---|
| | DIVISION. IT IS FURTHER ORDERED THAT THE THIS CASE SHALL BE TRANSFERRED FORTHWITH TO THE U.S.D.C. FOR THE CENTRAL DISTRICT OF CALIFORNIA, WESTERN DIVISION. SIGNED BY HONORABLE JUAN R. SANCHEZ ON 5/6/2015. 5/6/2015 ENTERED AND COPIES EMAILED.(sg, ) [Transferred from Pennsylvania Eastern on 5/11/2015.] (Entered: 05/06/2015) ***(FILED 55)*** ***(ECF No. 55)*** | | | |
| 3056 | NOTICE OF RECEIPT OF CASE TRANSFERRED IN: Formerly Case Number: 2:14cv03089JS, from USDC Eastern District of Pennsylvania (Philadelphia). The above-referenced case | Defs: FRE 401-02, 403. | | |

| | | | | |
|---|---|---|---|---|
| | has been transferred to this district and assigned the above civil case number 2:15cv-03462RGK (AGRx). (et) (Entered: 05/11/2015) ***(FILED 05/08/2015) (ECG No. 57)*** | | | |
| 3057 | NOTICE OF ASSIGNMENT to District Judge R. Gary Klausner and Magistrate Judge Alicia G. Rosenberg. (et) (Entered: 05/11/2015) ***(FILED 05/08/2015) (ECG No. 58)*** | Defs: FRE 401-02, 403. | | |
| 3058 | ORIGINAL file, certified copy of transfer order and docket sheet received from Pennsylvania Eastern (Entered: 05/11/2015) ***(FILED 05/11/2015) (ECF No. 56)*** | Defs: FRE 401-02, 403. | | |

| | | | | |
|---|---|---|---|---|
| 3059 | NOTICE OF FILING FEE DUE on Pro Hac Vice Application mailed to attorney Francis A Malofiy for Plaintiff MICHAEL SKIDMORE. re Complaint (Discovery), 1 . Pro Hac Vice application has not been received by the court. Please return your completed Application of NonResident Attorney to Appear in a Specific Case, form G64, or a copy of the Notice of Electronic Filing of your application and the $325.00 fee and this notice immediately. Outofstate federal government attorneys who are not employed by the U.S. Department of Justice are required to file a Pro Hac Vice application;no filing fee is required. (et) | Defs: FRE 401-02, 403. | | |

| | | | | |
|---|---|---|---|---|
| | (Entered: 05/11/2015) (FILED 05/11/2015) (ECF No. 59) | | | |
| 3060 | NOTICE OF FILING FEE DUE on Pro Hac Vice Application mailed to attorney Michael L Eidel for Defendants Atlantic Recording Corporation, John Paul Jones, ROBERT ANTHONY PLANT, James Patrick Page, Rhino Entertainment Company, SUPER HYPE PUBLISHING, INC., Warner Music Group Corp, Warner/Chappell Music Inc, LED ZEPPELIN. re Complaint (Discovery) 1 . Pro Hac Vice | Defs: FRE 401-02, 403. | | |

| | | | | |
|---|---|---|---|---|
| | application has not been received by the court. Please return your completed Application of NonResident Attorney to Appear in a Specific Case, form G64, or a copy of the Notice of Electronic Filing of your application and the $325.00 fee and this notice immediately. Outofstate federal government attorneys who are not employed by the U.S. Department of Justice are required to file a Pro Hac Vice application;no filing fee is required. (et) (Entered: 05/11/2015) (FILED 05/11/2015) (ECF No. 60) | | | |

| | | | | |
|---|---|---|---|---|
| 3061 | NOTICE OF FILING FEE DUE on Pro Hac Vice Application mailed to attorney MATTHEW S OLESH for Defendants Atlantic Recording Corporation, John Paul Jones, ROBERT ANTHONY PLANT, James Patrick Page, Rhino Entertainment Company, SUPER HYPE PUBLISHING, INC., Warner Music Group Corp, Warner/Chappell Music Inc, LED ZEPPELIN. re Complaint (Discovery) 1 . Pro Hac Vice application has not been received by the court. Please return your completed Application of NonResident Attorney to Appear in a Specific Case, form G64, or a copy of the Notice of | Defs: FRE 401-02, 403. | | |

| | | | | |
|---|---|---|---|---|
| | Electronic Filing of your application and the $325.00 fee and this notice immediately. Outofstate federal government attorneys who are not employed by the U.S. Department of Justice are required to file a Pro Hac Vice application;no filing fee is required. (et) (Entered: 05/11/2015) (FILED 05/11/2015) (ECF No. 61) | | | |
| 3062 | TEXT ONLY ENTRY: Magistrate Judge Alicia G. Rosenberg is participating in a pilot project regarding the submission of SEALED DOCUMENTS. Effective July 8, 2013, all proposed sealed documents pertaining to discovery matters referred to the magistrate judge must be submitted via e-mail to the | Defs: FRE 401-02, 403. | | |

| | | | | |
|---|---|---|---|---|
| | Judges Chambers email address at AGR_Chambers@cacd.uscourts.gov. Please refer to the judges procedures and schedules for detailed instructions for submission of sealed documents. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (mp) TEXT ONLY ENTRY (Entered: 05/12/2015) (FILED 05/12/2015) (ECF No. 62) | | | |
| 3063 | APPLICATION for attorney Helene M. Freeman to Appear Pro Hac Vice (PHV Fee of $325 receipt number 0973-15714930 paid.) filed by defendants John Paul Jones, ROBERT ANTHONY PLANT, James Patrick Page. (Attachments: # 1 Certificate of Good Standing, # 2 Proposed | Defs: FRE 401-02, 403. | | |

| | | | | |
|---|---|---|---|---|
| | Order)(Attorney Peter J Anderson added to party John Paul Jones(pty:dft), Attorney Peter J Anderson added to party ROBERT ANTHONY PLANT (pty:dft), Attorney Peter J Anderson added to party James Patrick Page(pty:dft))( Anderson, Peter) (Entered: 05/13/2015) ***(FILED 05/13/2015) (ECF No. 63)*** | | | |
| 3064 | Request for Refund filed by Defendants Atlantic Recording Corporation, John Paul Jones, ROBERT ANTHONY PLANT, James Patrick Page, Rhino Entertainment Company, SUPER HYPE PUBLISHING, INC., Warner Music Group Corp, Warner/Chappell Music Inc re: APPLICATION for attorney | Defs: FRE 401-02, 403. | | |

| | | | | |
|---|---|---|---|---|
| | Helene M. Freeman to Appear Pro Hac Vice(PHV Fee of $325 receipt number 0973 15714930 paid.) 63 (Anderson, Peter) (Entered: 05/13/2015) (FILED 05/13/2015) (ECF No. 64) | | | |
| 3065 | NOTICE TO FILER OF DEFICIENCIE S in Electronically Filed Documents RE: APPLICATION for attorney Helene M. Freeman to Appear Pro Hac Vice(PHV Fee of $325 receipt number 0973-15714930 paid.) 63 . The following error(s) was found: Other error(s) with document(s) are specified below: No signature on Application. Local counsel did not sign the application. See LR 111. See Instructions for Applicants (1) (G64). In response to this notice the court may order (1) | Defs: FRE 401-02, 403. | | |

| | | | | |
|---|---|---|---|---|
| | an amended or correct document to be filed (2) the document stricken or (3) take other action as the court deems appropriate. You need not take any action in response to this notice unless and until the court directs you to do so. (lt) (Entered: 05/14/2015) (FILED 05/14/2015) (ECF No. 65) | | | |
| 3066 | ORDER ON APPLICATION OF NON-RESIDENT ATTORNEY TO APPEAR IN A SPECIFIC CASE PRO HAC VICE by Judge R. Gary Klausner: granting 63 Application to Appear Pro Hac Vice by Attorney Helene M. Freeman on behalf of Defendants James Page, Robert Plant and John Jones, designating Peter J. Anderson as | Defs: FRE 401-02, 403. | | |

| | | | | |
|---|---|---|---|---|
| | local counsel. (lt) (Entered: 05/15/2015) (FILED 05/14/5018) (ECF No. 66) | | | |
| 3067 | Notice of Appearance or Withdrawal of Counsel: for attorney Michael L Eidel counsel for Defendants Atlantic Recording Corporation, John Paul Jones, ROBERT ANTHONY PLANT, James Patrick Page, Rhino Entertainment Company, SUPER HYPE PUBLISHING, INC., Warner Music Group Corp, Warner/Chappell Music Inc. Michael Eidel, Matthew S. Olesh is no longer counsel of record for the aforementioned party in this case for the reason indicated in the G123 Notice. Filed by defendants | Defs: FRE 401-02, 403. | | |

| | | | | |
|---|---|---|---|---|
| | Super Hype Publishing, Inc., Warner Music Group Corp., Warner/Chappe ll Music, Inc., Atlantic Recording Corporation, Rhino Entertainment Company, James Patrick Page, Robert Anthony Plant and John Paul Jones (Eidel, Michael) (Entered: 05/15/2015) ***(FILED 05/15/2015) (ECF No. 67)*** | | | |
| 3068 | ANSWER to Amended Complaint, 31 filed by Defendant John Paul Jones, ROBERT ANTHONY PLANT, James Patrick Page, LED ZEPPELIN.(Att orney Helene M Freeman added to party LED ZEPPELIN(pty: dft))(Freeman, Helene) (Entered: 05/20/2015) (FILED 05/20/2015) (ECF No. 68) | Defs: FRE 403. | | |

| | | | | |
|---|---|---|---|---|
| 3069 | ANSWER to Amended Complaint, 31 filed by defendants Atlantic Recording Corporation, Rhino Entertainment Company, SUPER HYPE PUBLISHING, INC., Warner Music Group Corp, Warner/Chappell Music Inc.(Anderson, Peter) (Entered: 05/20/2015) (FILED 05/20/2015) (ECF No. 69) | Defs: FRE 403. | | |

| | | | | |
|---|---|---|---|---|
| 3070 | ORDER SETTING SCHEDULING CONFERENCE by Judge R. Gary Klausner. A scheduling conference has been placed on calendar for August 24, 2015 at 9:00 a.m. The Conference will be held pursuant to F.R.Civ. P. 16(b). Trial counsel must be present and there are no telephonic appearances. Counsel are ordered to file a joint statement providing a brief factual summary of the case, including the claims being asserted. The parties are reminded of their obligations to disclose information and confer on a discovery plan not later than 21 days prior to the scheduling conference, and to file a joint statement with the Court not later than 14 days after they | Defs: FRE 401-02, 403. | | |

| | | | | |
|---|---|---|---|---|
| | confer, as required by F.R. Civ.P. 26 and the Local Rules of this Court. Failure to comply may lead to the imposition of sanctions. Plaintiff's counsel is directed to give notice of the scheduling conference to each party that makes an initial appearance in the action after this date. Not later than 5 court days prior to the Scheduling Conference, counsel are ordered to confer and electronically file (joint) Form ADR1 (and proposed order, Form ADR 12), selecting one of the three settlement options available. (sw) (Entered: 05/21/2015) ***(FILED 05/21/2015) (ECF No. 70)*** | | | |

| | | | | |
|---|---|---|---|---|
| 3071 | STANDING ORDER REGARDING NEWLY ASSIGNED CASES by Judge R. Gary Klausner, (bp) (Entered: 05/28/2015) ***(FILED 05/27/2015) (ECF No. 71)*** | Defs: FRE 401-02, 403. | | |
| 3072 | NOTICE TO ALL PARTIES AND ORDER by Judge R. Gary Klausner. The Scheduling Conference, calendared for hearing on 08/24/2015 at 9:00 am, has been ADVANCED TO 08/17/2015 at 9:00 AM.THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (sw) TEXT ONLY ENTRY (Entered: 07/28/2015) ***(FILED 07/28/2015) (ECF No. 72)*** | Defs: FRE 401-02, 403. | | |

| | | | | |
|---|---|---|---|---|
| 3073 | APPLICATION for attorney Francis Malofiy to Appear Pro Hac Vice (PHV Fee of $325 receipt number 097316178019 paid.) filed by Plaintiff MICHAEL SKIDMORE. (Attachments: # 1 Proposed Order) (Attorney Glen L Kulik added to party MICHAEL SKIDMORE(pty:pla)) (Kulik, Glen) (Entered: 07/30/2015) (FILED 07/30/2015) (ECF No. 73) | Defs: FRE 401-02, 403. | | |
| 3074 | ORDER by Judge R. Gary Klausner: granting 73 APPLICATION to Appear Pro Hac Vice by Attorney Francis Malofiy on behalf of Plaintiff Michael Skidmore, designating Glen L. Kulik as local counsel. (pso) (Entered: 07/31/2015) (FILED 07/31/2015) (ECF No. 74) | Defs: FRE 401-02, 403. | | |

| | | | | |
|---|---|---|---|---|
| 3075 | JOINT REPORT Rule 26(f) Discovery Plan ; estimated length of trial 15 court days, filed by Defendants Atlantic Recording Corporation, John Paul Jones, ROBERT ANTHONY PLANT, James Patrick Page, Rhino Entertainment Company, SUPER HYPE PUBLISHING, INC., Warner Music Group Corp, Warner/Chappell Music Inc.. (Anderson, Peter) (Entered: 08/10/2015) ***(FILED 08/10/2015) (ECF No. 75)*** | Defs: FRE 401-02, 403. | | |
| 3076 | REQUEST for ADR Procedure No. 1 filed. Parties request to Appear Before The Honorable Alicia G. Rosenberg for settlement proceedings. Filed by Plaintiff MICHAEL SKIDMORE. | Defs: FRE 401-02, 403. | | |

| | | | | |
|---|---|---|---|---|
| | (Attachments: # 1 Proposed Order)(Malofiy, Francis) (Entered: 08/10/2015) (FILED 08/10/2015) (ECF No. 76) | | | |
| 3077 | ORDER/REFERRAL to ADR Procedure No. 1 by Judge R. Gary Klausner. Case ordered to Magistrate Judge Rosenberg for Settlement Conference. (sw) (Entered: 08/12/2015) ***(FILED 08/12/2015) (ECF No. 77)*** | Defs: FRE 401-02, 403. | | |
| 3078 | MINUTES OF Scheduling Conference held before Judge R. Gary Klausner. Amended Pleadings due by 10/20/2015. Discovery cut-off 2/11/2016. Motions due by 2/25/2016. Pretrial Conference set for 4/25/2016 09:00 AM. Jury Trial set for 5/10/2016 09:00 AM.Court Reporter: Sandra MacNeil. (cr) (Entered: | Defs: FRE 401-02, 403. | | |

| | | | | |
|---|---|---|---|---|
| | 08/17/2015) ***(FILED 08/17/2015) (ECF No. 78)*** | | | |
| 3079 | ORDER RE JURY TRIAL by Judge R. Gary Klausner. Pretrial Conference set for 4/25/2016 09:00 AM. Jury Trial set for 5/10/2016 09:00 AM. Please refer to the Court's order for specifics. (cr) (Entered: 08/17/2015) ***(FILED 08/17/2015) (ECF No. 79)*** | Defs: FRE 401-02, 403. | | |

Case: 16-56057, 06/02/2017, ID: 10457933, DktEntry: 32-2, Page 60 of 272

| | | | | |
|---|---|---|---|---|
| 3080 | MINUTE ORDER (IN CHAMBERS) RE: SETTLEMENT CONFERENCE by Magistrate Judge Alicia G. Rosenberg re: Order/Referral to ADR (No 1) (Judge) (ADR-12) 77 . This case has been referred to Magistrate Judge Rosenberg for settlement. Plaintiff's counsel shall contact Magistrate Judge Rosenberg's deputy clerk, Marine Pogosyan, (213) 8945419, to obtain available dates for a settlement conference. Plaintiff's counsel shall contact Magistrate Judge Rosenberg's deputy clerk with enough time so that the settlement conference date is early enough to comply with any deadlines imposed by the | Defs: FRE 401-02, 403. | | |

| | | | | |
|---|---|---|---|---|
| | District Judge or the Local Rules of this District. After obtaining available dates from Magistrate Judge Rosenberg's deputy clerk, counsel for the parties shall confer with each other and select one of the settlement conference date selected by parties. Please note that all settlement conferences begin at 1:30 p.m. and are usually conducted on a Tuesday or Wednesday. IT IS SO ORDERED. (mp) (Entered: 10/15/2015) (FILED 1015/2015) (ECF No. 80) | | | |
| 3081 | STIPULATION for Protective Order filed by defendants Atlantic Recording Corporation, John Paul Jones, ROBERT ANTHONY PLANT, James Patrick Page, | Defs: FRE 401-02, 403. | | |

| | | | | |
|---|---|---|---|---|
| | Rhino Entertainment Company, SUPER HYPE PUBLISHING, INC., Warner Music Group Corp, Warner/Chappell Music Inc.(Anderson, Peter) (Entered: 12/24/2015) ***(FILED 12/24/2015) (ECF No. 81)*** | | | |
| 3082 | STIPULATED PROTECTIVE ORDER by Magistrate Judge Alicia G. Rosenberg. re Stipulation for Protective Order 81 . (See Order for Further Details) (kl) (Entered: 12/28/2015) (FILED 12/28/2015) (ECF No. 82) | Defs: FRE 401-02, 403. | | |
| 3083 | NOTICE OF MOTION AND MOTION to Compel compliance with Requests for Production and response to Interrogatory filed by defendants Atlantic Recording Corporation, John Paul Jones, | Defs: FRE 401-02, 403. | | |

| | | | | |
|---|---|---|---|---|
| | ROBERT ANTHONY PLANT, James Patrick Page, Rhino Entertainment Company, SUPER HYPE PUBLISHING, INC., Warner Music Group Corp, Warner/Chappell Music Inc. Motion set for hearing on 2/2/2016 at 10:30 AM before Magistrate Judge Alicia G. Rosenberg. (Attachments: # 1 Joint Stipulation)(Anderson, Peter) (Entered: 01/12/2016) (FILED 01/12/2016) (ECF No. 83) | | | |
| 3084 | APPLICATION to file document Fifth Amendment to Randy Craig Wolfe Trust, under seal filed by Defendants Atlantic Recording Corporation, John Paul Jones, ROBERT ANTHONY PLANT, James Patrick Page, | Defs: FRE 401-02, 403. | | |

| | | | | |
|---|---|---|---|---|
| | Rhino Entertainment Company, SUPER HYPE PUBLISHING, INC., Warner Music Group Corp, Warner/Chappell Music Inc. (Attachments: # 1 Proposed Order)(Anderson, Peter) (Entered: 01/12/2016) (FILED 01/12/2016) (ECF No. 84) | | | |
| 3085 | SEALED DECLARATION IN SUPPORT OF APPLICATION to file document *Fifth Amendment to Randy Craig Wolfe Trust*, under seal 84 filed by Defendants Atlantic Recording Corporation, John Paul Jones, ROBERT ANTHONY PLANT, James Patrick Page, Rhino Entertainment Company, SUPER HYPE PUBLISHING, INC., Warner Music Group | Defs: FRE 401-02, 403. | | |

| | | | | |
|---|---|---|---|---|
| | Corp, Warner/Chappell Music Inc. (Attachments: # 1 Unredacted Document)(Anderson, Peter) (Entered: 01/12/2016) ***(FILED 01/12/2016) (ECF No. 85)*** | | | |
| 3086 | NOTICE OF ERRATA filed by defendants Atlantic Recording Corporation, John Paul Jones, ROBERT ANTHONY PLANT, James Patrick Page, Rhino Entertainment Company, SUPER HYPE PUBLISHING, INC., Warner Music Group Corp, Warner/Chappell Music Inc. re pending Motion to Compel (Attachments: # 1 Joint Stipulation re Motion to Compel)(Anderson, Peter) (Entered: 01/12/2016) (FILED 01/12/2016) (ECF No. 86) | Defs: FRE 401-02, 403. | | |

| | | | | |
|---|---|---|---|---|
| 3087 | SUPPLEMENT to MOTION to Compel compliance with Requests for Production and response to Interrogatory 83 , SUPPLEMENTAL MEMORANDUM filed by Defendants Atlantic Recording Corporation, John Paul Jones, ROBERT ANTHONY PLANT, James Patrick Page, Rhino Entertainment Company, SUPER HYPE PUBLISHING, INC., Warner Music Group Corp, Warner/Chappell Music Inc. (Anderson, Peter) (Entered: 01/19/2016) (FILED 01/19/2016) (ECF No. 87) | Defs: FRE 401-02, 403. | | |
| 3088 | TEXT ONLY ENTRY by Magistrate Judge Alicia G. Rosenberg. Defendants' Motion to Compel Plaintiff to | Defs: FRE 401-02, 403. | | |

| | | | | |
|---|---|---|---|---|
| | Comply with Discovery 83 scheduled for February 2, 2016 10:00 a.m. is VACATED. A separate minute order will issue. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (mp) TEXT ONLY ENTRY (Entered: 01/29/2016) ***(FILED 01/29/2016) (ECF No. 88)*** | | | |
| 3089 | MINUTES (IN CHAMBERS) by Magistrate Judge Alicia G. Rosenberg: denying 83 Motion to Compel. DEFENDANTS' MOTION TO COMPEL DISCOVERY. On January 12, 2016, Defendants filed a motion to compel Plaintiff to provide further responses to Document Request Nos. 9, 10 and 18, and Interrogatory No. 2. (Dkt. Nos. 8386.) On | Defs: FRE 401-02, 403. | | |

Case: 16-56057, 06/02/2017, ID: 10457933, DktEntry: 32-2, Page 68 of 272

| | | | | |
|---|---|---|---|---|
| | January 19, 2016, Defendants filed a supplemental memorandum. (Dkt. No. 87.) The motion is appropriate for adjudication without oral argument. IT IS HEREBY ORDERED that Defendants motion to compel discovery is DENIED. (See Order for details.) (mp) (Entered: 01/29/2016) (FILED 01/29/2016) (ECF No. 89) | | | |
| 3090 | ORDER ON APPLICATION FOR LEAVE TO FILE UNDER SEAL by Magistrate Judge Alicia G. Rosenberg: granting 84 APPLICATION to Seal Document Re: APPLICATION to file document *Fifth Amendment to Randy Craig Wolfe Trust,* under seal 84 . The Court having considered the | Defs: FRE 401-02, 403. | | |

| | | | | |
|---|---|---|---|---|
| | Application of defendants James Patrick Page, Robert Anthony Plant, John Paul Jones, Warner/Chappe ll Music, Inc., Super Hype Publishing, Inc., Atlantic Recording Corporation, Rhino Entertainment Company and Warner Music Group Inc. for leave to file under seal, and the submission of plaintiff Michael Skidmore, and for good cause shown, IT IS HEREBY ORDERED that: The Application be and hereby is granted and the following document is ordered filed under seal: "Fifth Amendment to Randy Craig Wolfe Trust Dated February 26, 2002." (mp) (Entered: 01/29/2016) ***(FILED 01/29/2016) (ECF No. 90)*** | | | |

| | | | | |
|---|---|---|---|---|
| 3091 | First EX PARTE APPLICATION to Extend Discovery Cut-Off Date to 3/25/2016 filed by Plaintiff MICHAEL SKIDMORE. (Attachments: # 1 Declaration of Francis Malofiy In Support of Plaintiff's Ex Parte Application, # 2 Declaration of Francis Malofiy on MultiTracks in Support of Plaintiff's Ex Parte Application, # 3 Declaration of Glen Kulik in Support of Plaintiff's Ex Parte Application, # 4 Proposed Order) (Malofiy, Francis) (Entered: 02/02/2016) ***(FILED 02/02/2016) (ECF No. 91)*** | Defs: FRE 401-02, 403. | | |
| 3092 | OPPOSITION to First EX PARTE APPLICATION to Extend Discovery Cut-Off Date to 3/25/2016 91 filed by | Defs: FRE 401-02, 403. | | |

| | | | | |
|---|---|---|---|---|
| | Defendants Atlantic Recording Corporation, John Paul Jones, ROBERT ANTHONY PLANT, James Patrick Page, Rhino Entertainment Company, SUPER HYPE PUBLISHING, INC., Warner Music Group Corp, Warner/Chappell Music Inc. (Anderson, Peter) (Entered: 02/03/2016) (FILED 02/03/2016) (ECF No. 92) | | | |
| 3093 | SEALED DOCUMENT *FIFTH AMENDMENT TO TRUST AGREEMENT* re Order on Motion for Leave to File Document Under Seal,,, 90 , APPLICATION to file document *Fifth Amendment to Randy Craig Wolfe Trust,* under seal 84 filed by Defendants Atlantic | . | | |

| | | | | |
|---|---|---|---|---|
| | Recording Corporation, John Paul Jones, ROBERT ANTHONY PLANT, James Patrick Page, Rhino Entertainment Company, SUPER HYPE PUBLISHING, INC., Warner Music Group Corp, Warner/Chappe ll Music Inc.(Anderson, Peter) (Entered: 02/03/2016) ***(FILED 02/03/2016) (ECF No. 93)*** | | | |
| 3094 | MINUTE ORDER IN CHAMBERS by Magistrate Judge Alicia G. Rosenberg: re: Minutes of In Chambers Order/Directive no proceeding held 80 . SETTLEMENT CONFERENCE ORDER. IT IS ORDERED that the parties shall appear for a settlement conference on March 23, 2016, 1:30 p.m., at 312 N. Spring Street, Los Angeles, | | | |

| | | | | |
|---|---|---|---|---|
| | California, in Courtroom "B" 8th floor. On or before March 16, 2016, each party shall deliver or fax to the chambers of Magistrate Judge Alicia G. Rosenberg at (213) 8942934 a Confidential Settlement Conference Statement. EACH PARTY SHALL APPEAR AT THE SETTLEMENT CONFERENCE IN PERSON, absent Court permission to participate telephonically. The appearing party, or party representative, is to have authority to settle the case. (See Order for details.) (mp) (Entered: 02/04/2016) (FILED 02/04/2016) (ECF No. 94) | | | |

| | | | | |
|---|---|---|---|---|
| 3095 | ORDER DENYING PLAINTIFF'S FIRST EX PARTE APPLICATION TO MODIY SCHEDULING ORDER by Judge R.Gary Klausner 91. DENIED BY ORDER OF THE COURT. (pso) (Entered: 02/02/2016) (FILED 02/05/2016) (ECF NO. 95) | Defs: FRE 401-02, 403. | | |
| 3096 | NOTICE TO FILER OF DEFICIENCIE S in Electronically Filed Documents RE: Sealed Document, 93 . The following error(s) was found: Title page is missing. In response to this notice the court may order (1) an amended or correct document to be filed (2) the document stricken or (3) take other action as the court deems appropriate. You need not take any action in response to | | | |

| | | | | |
|---|---|---|---|---|
| | this notice unless and until the court directs you to do so. (bp) (Entered: 02/10/2016) (FILED 02/04/2016) (ECF No. 96) | | | |
| 3097 | NOTICE OF MOTION AND MOTION for Summary Judgment as to First Amended Complaint and each claim therein , NOTICE OF MOTION AND MOTION for Partial Summary Judgment as to issues not in substantial dispute filed by defendants Atlantic Recording Corporation, John Paul Jones, ROBERT ANTHONY PLANT, James Patrick Page, Rhino Entertainment Company, SUPER HYPE PUBLISHING, INC., Warner Music Group | Defs: FRE 401-02, 403. | | |

| | | | | |
|---|---|---|---|---|
| | Corp, Warner/Chappell Music Inc. Motion set for hearing on 3/28/2016 at 09:00 AM before Judge R. Gary Klausner. (Attachments: # 1 Memorandum, # 2 Declaration of J Page, # 3 Declaration of R Plant, # 4 Declaration of J P Jones, # 5 Declaration of L Ferrara, (***FILED 02/25/2016) (ECF NO. 97)*** | | | |
| 3098 | NOTICE OF MOTION AND MOTION to Amend Amended Complaint, 31 filed by Plaintiff MICHAEL SKIDMORE. Motion set for hearing on 3/28/2016 at 09:00 AM before Judge R. Gary Klausner. (Kulik, Glen) (Entered: 02/25/2016) (FILED 02/25/2016) (ECF No. 98) | Defs: FRE 401-02, 403. | | |

| | | | | |
|---|---|---|---|---|
| 3099 | DECLARATION of Glen L. Kulik in support of NOTICE OF MOTION AND MOTION to Amend Amended Complaint, 31 98 filed by Plaintiff MICHAEL SKIDMORE. (Kulik, Glen) (Entered: 02/25/2016) ***(FILED 02/25/2016) (ECF No. 99)*** | Defs: FRE 401-02, 403. | | |
| 3100 | DECLARATION of Francis Malofiy in support of NOTICE OF MOTION AND MOTION to Amend Amended Complaint, 31 98 filed by Plaintiff MICHAEL SKIDMORE. (Kulik, Glen) (Entered: 02/25/2016) ***(FILED 02/25/2016) (ECF No. 100)*** | Defs: FRE 401-02, 403. | | |
| 3101 | NOTICE OF MOTION AND MOTION to Amend Amended Complaint, 31 *[Filed again to attach Proposed Order attached]* | Defs: FRE 401-02, 403. | | |

Case: 16-56057, 06/02/2017, ID: 10457933, DktEntry: 32-2, Page 78 of 272

| | | | | | |
|---|---|---|---|---|---|
| | filed by Plaintiff MICHAEL SKIDMORE. Motion set for hearing on 3/28/2016 at 09:00 AM before Judge R. Gary Klausner. (Attachments: # 1 Proposed Order) (Kulik, Glen) (Entered: 02/25/2016) ***(FILED 02/25/2016) (ECF No. 101)*** | | | |
| 3102 | APPLICATION to file document *Exhibits 19 to Declaration of Glen Kulik in Support of Motion for Leave to Amend Complaint to Add Defendants* under seal filed by Plaintiff MICHAEL SKIDMORE. (Attachments: # 1 Proposed Order, # 2 Redacted Document)(Kulik, Glen) (Entered: 02/25/2016) ***(FILED 02/25/2016) (ECF No. 102)*** | Defs: FRE 401-02, 403. | | |

| | | | | |
|---|---|---|---|---|
| 3103 | SEALED DECLARATION IN SUPPORT OF APPLICATION to file document *Exhibits 19 to Declaration of Glen Kulik in Support of Motion for Leave to Amend Complaint to Add Defendants* under seal 102 filed by Plaintiff MICHAEL SKIDMORE. (Attachments: # 1 Unredacted Document Exhibits 13, # 2 Unredacted Document Exhibits 46, # 3 Unredacted Document Exhibit 7, # 4 Unredacted Document Exhibit 8, # 5 Unredacted Document Exhibit 9)(Kulik, Glen) (Entered: 02/25/2016) ***(FILED 02/25/2016) (ECF No. 103*** | Defs: FRE 401-02, 403. | | |

| | | | | |
|---|---|---|---|---|
| 3104 | DECLARATION of Glen L. Kulik in Support of APPLICATION to file document Exhibits 19 to Declaration of Glen Kulik in Support of Motion for Leave to Amend Complaint to Add Defendants under seal 102 filed by Plaintiff MICHAEL SKIDMORE. (Kulik, Glen) (Entered: 02/25/2016) (FILED 02/25/2016) (ECF No. 104) | Defs: FRE 401-02, 403. | | |
| 3105 | Amendment to NOTICE OF MOTION AND MOTION for Summary Judgment as to First Amended Complaint and each claim therein NOTICE OF MOTION AND MOTION for Partial Summary Judgment as to issues not in substantial dispute 97; Amended Proposed Statement of | Defs: FRE 401-02, 403. | | |

| | | | | |
|---|---|---|---|---|
| | Uncontroverted Facts and Conclusions of Law. filed by Defendants Atlantic Recording Corporation, John Paul Jones, ROBERT ANTHONY PLANT, James Patrick Page, Rhino Entertainment Company, SUPER HYPE PUBLISHING, INC., Warner Music Group Corp, Warner/Chappell Music Inc. (Anderson, Peter) (Entered: 02/25/2016) (FILED 02/25/2016) (ECF No. 105) | | | |
| 3106 | RESPONSE IN SUPPORT of APPLICATION to file document Exhibits 19 to Declaration of Glen Kulik in Support of Motion for Leave to Amend Complaint to Add Defendants under seal 102 filed by Defendants Atlantic Recording | Defs: FRE 401-02, 403. | | |

| | | | | |
|---|---|---|---|---|
| | Corporation, John Paul Jones, ROBERT ANTHONY PLANT, James Patrick Page, Rhino Entertainment Company, SUPER HYPE PUBLISHING, INC., Warner Music Group Corp, Warner/Chappell Music Inc. (Anderson, Peter) (Entered: 03/01/2016) (FILED 03/01/2016) (ECF No. 106) | | | |
| 3107 | SEALED DECLARATION IN SUPPORT OF APPLICATION to file document *Exhibits 19 to Declaration of Glen Kulik in Support of Motion for Leave to Amend Complaint to Add Defendants* under seal 102 filed by Defendants Atlantic Recording Corporation, John Paul Jones, ROBERT ANTHONY PLANT, James | Defs: FRE 401-02, 403. | | |

| | | | | |
|---|---|---|---|---|
| | Patrick Page, Rhino Entertainment Company, SUPER HYPE PUBLISHING, INC., Warner Music Group Corp, Warner/Chappell Music Inc. (Attachments: # 1 Declaration re Exhibit 9)(Anderson, Peter) (Entered: 03/01/2016) ***(FILED 03/01/2016) (ECF No. 107)*** | | | |
| 3108 | NOTICE OF LODGING OF PROPOSED ORDER RE APPLICATION TO SEAL EXHIBITS re APPLICATION to file document *Exhibits 19 to Declaration of Glen Kulik in Support of Motion for Leave to Amend Complaint to Add Defendants* under seal 102 filed by Defendants Atlantic Recording Corporation, John Paul Jones, ROBERT ANTHONY PLANT, James | Defs: FRE 401-02, 403. | | |

| | | | | |
|---|---|---|---|---|
| | Patrick Page, Rhino Entertainment Company, SUPER HYPE PUBLISHING, INC., Warner Music Group Corp, Warner/Chappell Music Inc. (Attachments: # 1 Proposed Order) (Anderson, Peter) (Entered: 03/01/2016) ***(FILED 03/01/2016) (ECF No. 108)*** | | | |
| 3109 | NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents RE: Amendment (Motion related),, 105 . The following error(s) was found: Other error(s) with document(s) are specified below: This document is to be submitted as an attachment to a "Notice of Lodging.". In response to this notice the court may order (1) an amended or correct document to be | Defs: FRE 401-02, 403. | | |

| | | | | |
|---|---|---|---|---|
| | filed (2) the document stricken or (3) take other action as the court deems appropriate. You need not take any action in response to this notice unless and until the court directs you to do so. (bp) (Entered: 03/01/2016) (FILED 02/29/2016) (ECF No. 109 | | | |
| 3110 | EX PARTE APPLICATION for Extension of Time to File Response to Summary Judgment Motion filed by Plaintiff MICHAEL SKIDMORE. (Attachments: # 1 Proposed Order) (Kulik, Glen) (Entered: 03/02/2016) (FILED 03/02/2016) (ECF No. 110) | Defs: FRE 401-02, 403. | | |
| 3111 | DECLARATION OF GLEN L. KULIK IN SUPPORT OF EX PARTE APPLICATION FOR A ONE-WEEK EXTENSION TO RESPOND | Defs: FRE 401-02, 403. | | |

| | | | | |
|---|---|---|---|---|
| | TO SUMMARY JUDGMENT MOTION re EX PARTE APPLICATION for Extension of Time to File Response to Summary Judgment Motion 110 filed by Plaintiff MICHAEL SKIDMORE. (Kulik, Glen) (Entered: 03/02/2016) (FILED 03/02/2016) (ECF No. 1111) | | | |
| 3112 | RESPONSE IN SUPPORT of APPLICATION to file document Exhibits 19 to Declaration of Glen Kulik in Support of Motion for Leave to Amend Complaint to Add Defendants under seal 102 filed by Plaintiff MICHAEL SKIDMORE. (Kulik, Glen) (Entered: 03/02/2016) (FILED 03/02/2016) (ECF No. 112) | Defs: FRE 401-02, 403. | | |

| | | | | |
|---|---|---|---|---|
| 3113 | MEMORANDUM in Opposition to EX PARTE APPLICATION for Extension of Time to File Response to Summary Judgment Motion 110 filed by Defendants Atlantic Recording Corporation, John Paul Jones, ROBERT ANTHONY PLANT, James Patrick Page, Rhino Entertainment Company, SUPER HYPE PUBLISHING, INC., Warner Music Group Corp, Warner/Chappell Music Inc. (Anderson, Peter) (Entered: 03/03/2016) (FILED 03/03/2016) (ECF No. 113) | Defs: FRE 401-02, 403. | | |
| 3114 | DENIED BY ORDER OF THE COURT by Judge R. Gary Klausner: denying 110 EX PARTE APPLICATION for Extension of Time to File | Defs: FRE 401-02, 403. | | |

| | | | | |
|---|---|---|---|---|
| | (bp) (Entered: 03/04/2016) (FILED 03/04/2016) (ECF No. 114) | | | |
| 3115 | NOTICE of Manual Filing filed by Plaintiff MICHAEL SKIDMORE of CD containing audio exhibits. (Kulik, Glen) (Entered: 03/07/2016) ***(FILED 03/07/2016) (ECF No. 115)*** | Defs: FRE 401-02, 403. | | |
| 3116 | MEMORANDUM in Opposition to NOTICE OF MOTION AND MOTION to Amend Amended Complaint, 31 98 , NOTICE OF MOTION AND MOTION to Amend Amended Complaint, 31 *[Filed again to attach Proposed Order attached]* 101 filed by Defendants Atlantic Recording Corporation, John Paul Jones, ROBERT ANTHONY PLANT, James | Defs: FRE 401-02, 403. | | |

| | | | | |
|---|---|---|---|---|
| | Patrick Page, Rhino Entertainment Company, SUPER HYPE PUBLISHING, INC., Warner Music Group Corp, Warner/Chappell Music Inc. (Attachments: # 1 Declaration, # 2 Declaration, # 3 Declaration)(Anderson, Peter) (Entered: 03/07/2016) ***(FILED 03/07/2016) (ECF No. 116)*** | | | |
| 3117 | NOTICE OF LODGING filed (attaching CD of audio exhibits re Notice of Manual Filing (G92) 115 (Kulik, Glen) (Entered: 03/07/2016) (FILED 03/07/2016) (ECF No. 117) | Defs: FRE 401-02, 403. | | |

| | | | | |
|---|---|---|---|---|
| 3118 | OPPOSITION to NOTICE OF MOTION AND MOTION for Summary Judgment as to First Amended Complaint and each claim therein NOTICE OF MOTION AND MOTION for Partial Summary Judgment as to issues not in substantial dispute 97 filed by Plaintiff MICHAEL SKIDMORE. (Attachments: # 1 Statement of Genuine Issues, # 2 Longo Declaration, # 3 Andrea Wolfe Declaration, # 4 Janet Wolfe Declaration, # 5 Linda Mensch Declaration, # 6 David Waterbury Declaration, # 7 Malofiy Declaration, # 8 Stewart Declaration, # 9 Johnson Declaration, # 10 Bricklin Declaration, # 11 Knight Declaration) (Malofiy, Francis) | Defs: FRE 401-02, 403, 404, 802, Defs MIL ## 1-7, 10-11. | | |

| | | | | |
|---|---|---|---|---|
| | (Entered: 03/07/2016) ***(FILED 03/07/2016) (ECF No. 118)*** | | | |
| 3119 | DECLARATION of Plaintiff's Declarants in opposition NOTICE OF MOTION AND MOTION for Summary Judgment as to First Amended Complaint and each claim therein NOTICE OF MOTION AND MOTION for Partial Summary Judgment as to issues not in substantial dispute 97 filed by Plaintiff MICHAEL SKIDMORE. (Attachments: # 1 Hansen Declaration, # 2 Pates Declaration, # 3 Ferguson Declaration, # 4 | Defs: FRE 401-02, 403 (and as to referenced declarations, please see objections as to those declarations below at __). | | |

| | | | | |
|---|---|---|---|---|
| | Skidmore Declaration, # 5 Mike Lee Declaration, # 6 Robert Lee Declaration, # 7 Andes Declaration, # 8 Hanson Declaration)(Malofiy, Francis) (Entered: 03/07/2016) ***(FILED 03/07/2016) (ECF No. 119)*** | | | |
| 3120 | First APPLICATION to file document *Depositions of Defendants* under seal filed by Plaintiff MICHAEL SKIDMORE.( Malofiy, Francis) (Entered: 03/08/2016) ***(FILED 03/08/2016) (ECF No. 120)*** | Defs: FRE 401-02, 403. | | |
| 3121 | SEALED DECLARATION IN SUPPORT OF First APPLICATION to file document Depositions of Defendants under seal 120 filed b Plainfitt MICHAEL SKIDMORE.( Malofiy, Francis) (Entered: | Defs: FRE 401-02, 403. | | |

| | | | | |
|---|---|---|---|---|
| | 03/08/2016) ***(FILED 03/08/2016) (ECF NO. 121)*** | | | |
| 3122 | First NOTICE of Manual Filing filed by Plaintiff MICHAEL SKIDMORE of Audio and Video Exhibits in Opposition to Motion for Summary Judgment. (Malofiy, Francis) (Entered: 03/08/2016) ***(FILED 03/08/2016) (ECF No. 122)*** | Defs: FRE 401-02, 403. | | |
| 3123 | DECLARATION of Denny Somach In opposition NOTICE OF MOTION AND MOTION for Summary Judgment as to First Amended Complaint and each claim therein NOTICE OF MOTION AND MOTION for Partial Summary Judgment as to issues not in substantial dispute 97 filed by Plaintiff | Defs: Defs MIL # 3, # 5, # 6 FRE 401-02, 403, 404, 1002, 802, failure to produce for deposition. | | |

| | | | | |
|---|---|---|---|---|
| | MICHAEL SKIDMORE. (Malofiy, Francis) (Entered: 03/08/2016) (FILED 03/08/2016) (ECF No. 123) | | | |
| 3124 | DECLARATION of Francis Malofiy In Opposition NOTICE OF MOTION AND MOTION for Summary Judgment as to First Amended Complaint and each claim therein NOTICE OF MOTION AND MOTION for Partial Summary Judgment as to issues not in substantial dispute 97 ****Refiled with Exhibits**** filed by Plaintiff MICHAEL SKIDMORE. (Attachments: # 1 Exhibits 121 to Malofiy Declaration)(Malofiy, Francis) (Entered: 03/08/2016) ***(FILED 03/08/2016) (ECF No. 124)*** | Defs: improper testimony by counsel at trial; FRE 602, 802; Defs MIL #1, #2, #5. | | |

| | | | | |
|---|---|---|---|---|
| 3125 | NOTICE OF LODGING filed Expert Audio and Video re Notice of Manual Filing (G92) 122 (Malofiy, Francis) (Entered: 03/08/2016) (FILED 03/08/2016) (ECF No. 125) | Defs: FRE 401-02, 403; as to exhibits lodged, Defs MIL # 3, #4, FRE 401-02, 403, 1002, 802, failure to produce experts for deposition. | | |
| 3126 | NOTICE OF ERRATA filed by Plaintiff MICHAEL SKIDMORE. correcting Response in Opposition to Motion,, 118 (Kulik, Glen) (Entered: 03/08/2016) (FILED 03/08/2016) (ECF No. 126) | Defs: FRE 401-02, 403. | | |
| 3127 | ORDER GRANTING PLAINTIFFS APPLICATION TO FILE UNDER SEAL EXHIBITS 1 THROUGH 9 TO THE DECLARATIO N OF GLEN L. KULIK IN SUPPORT OF MOTION FOR LEAVE TO AMEND COMPLAINT AND ADD DEFENDANTS | Defs: FRE 401-02, 403. | | |

| | | | | |
|---|---|---|---|---|
| | (DKT. 102 ) by Judge R. Gary Klausner: Plaintiff's Application to File Under Seal Exhibits 1 through 9 to the Declaration of Glen L. Kulik in Support of Motion for Leave to File Amended Complaint and Add Defendants is GRANTED. (ah) (Entered: 03/10/2016) (FILED 03/10/2016) (ECF No. 127) | | | |
| 3128 | SEALED DECLARATION IN SUPPORT OF First APPLICATION to file document *Depositions of Defendants* under seal 120 filed by Defendants Atlantic Recording Corporation, John Paul Jones, ROBERT ANTHONY PLANT, James Patrick Page, Rhino Entertainment Company, SUPER HYPE | Defs: FRE 401-02, 403. | | |

| | | | | |
|---|---|---|---|---|
| | PUBLISHING, INC., Warner Music Group Corp, Warner/Chappell Music Inc. (Attachments: # 1 Proposed Order)(Anderson, Peter) (Entered: 03/11/2016) ***(FILED 03/11/2016) (ECF No. 128)*** | | | |
| 3129 | REPLY in support of NOTICE OF MOTION AND MOTION for Summary Judgment as to First Amended Complaint and each claim therein NOTICE OF MOTION AND MOTION for Partial Summary Judgment as to issues not in substantial dispute 97 filed by Defendants Atlantic Recording Corporation, John Paul Jones, ROBERT ANTHONY PLANT, James Patrick Page, Rhino Entertainment Company, | Defs: FRE 401-02, 403. | | |

| | | | | |
|---|---|---|---|---|
| | SUPER HYPE PUBLISHING, INC., Warner Music Group Corp, Warner/Chappell Music Inc. (Attachments: # 1 Ferrara Reply Declaration, # 2 Freeman Reply Declaration, # 3 Anderson Reply Declaration, # 4 Objections to Plaintiff's Evidence, # 5 Response to Plaintiff's Alleged Uncontroverted Facts)(Anderson, Peter) (Entered: 03/14/2016) ***(FILED 03/14/2016) (ECF No. 129*** | | | |
| 3130 | REPLY In Support NOTICE OF MOTION AND MOTION to Amend Amended Complaint, 31 98 filed by Plaintiff MICHAEL SKIDMORE. (Attachments: # 1 Additional Declaration of Francis Malofiy, Esquire)(Malofiy, Francis) (Entered: | Defs: FRE 401-02, 403. | | |

| | | | | |
|---|---|---|---|---|
| | 03/14/2016) ***(FILED 03/14/2016) (ECF No. 130)*** | | | |
| 3131 | SCHEDULING NOTICE TO ALL PARTIES AND ORDER by Judge R. Gary Klausner. Plaintiff's Motion to Amend Amended Complaint 98 , and Defendants' Motion for Summary Judgment as to First Amended Complaint 97 , calendared for hearing on March 28, 2016, has been taken under submission and off the motion calendar. No appearances by counsel are necessary. The Court will issue a ruling after full consideration of properly submitted pleadings. IT IS SO ORDERED. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS | Defs: FRE 401-02, 403. | | |

| | | | | |
|---|---|---|---|---|
| | ENTRY. (sw) TEXT ONLY ENTRY (Entered: 03/23/2016) ***(FILED 03/23/2016) (ECF No. 131)*** | | | |
| 3132 | MINUTES OF Settlement Conference held before Magistrate Judge Alicia G. Rosenberg. The settlement conference is conducted off the record. A settlement is not reached. Counsel are to contact the Clerk, Marine Pogosyan, at (213) 894 5419 if counsel agree a second session of settlement conference is productive. Court Recorder: cs 3/23/2016. (mp) (Entered: 03/24/2016) ***(FILED 03/23/2016) (ECF No. 132)*** | Defs: FRE 401-02, 403. | | |

| | | | | |
|---|---|---|---|---|
| 3133 | ORDER by Judge R. Gary Klausner: DENYING 101 Plaintiff's Motion for Leave to File Amended Complaint to Add Defendants. Denied by Order of the Court. (pso) (Entered: 03/25/2016) (FILED 03/25/2016) (ECF No. 133) | Defs: FRE 401-02, 403. | | |
| 3134 | NOTICE OF MOTION AND MOTION IN LIMINE (#1) to Exclude hearsay as to statements by Randy Wolfe filed by defendants Atlantic Recording Corporation, John Paul Jones, ROBERT ANTHONY PLANT, James Patrick Page, Rhino Entertainment Company, SUPER HYPE PUBLISHING, INC., Warner Music Group Corp, Warner/Chappell Music Inc. Motion set for | Defs: FRE 401-02, 403, and providing to jury would cause the harm the motion in limine seeks to avoid. | | |

| | | | | |
|---|---|---|---|---|
| | hearing on 5/10/2016 at 09:00 AM before Judge R. Gary Klausner. (Attachments: # 1 Proposed Order) (Anderson, Peter) (Entered: 03/25/2016) (FILED 03/25/2016) (ECF No. 134) | | | |
| 3135 | NOTICE OF MOTION AND MOTION IN LIMINE (#2) to Exclude hearsay statements in newspapers, magazines and books filed by defendants Atlantic Recording Corporation, John Paul Jones, ROBERT ANTHONY PLANT, James Patrick Page, Rhino Entertainment Company, SUPER HYPE PUBLISHING, INC., Warner Music Group Corp, Warner/Chappell Music Inc. Motion set for hearing on 5/10/2016 at 09:00 AM before Judge R. | Defs: FRE 401-02, 403, and providing to jury would cause the harm the motion in limine seeks to avoid. | | |

| | | | | |
|---|---|---|---|---|
| | Gary Klausner. (Attachments: # 1 Proposed Order)(Anderson, Peter) (Entered: 03/25/2016) (FILED 03/25/2016) (ECF No. 135) | | | |
| 3136 | NOTICE OF MOTION AND MOTION IN LIMINE (#3) to Exclude recordings of Taurus different from copyrighted 1967 transcription filed by defendants Atlantic Recording Corporation, John Paul Jones, ROBERT ANTHONY PLANT, James Patrick Page, Rhino Entertainment Company, SUPER HYPE PUBLISHING, INC., Warner Music Group Corp, | Defs: FRE 401-02, 403, and providing to jury would cause the harm the motion in limine seeks to avoid. | | |

| | | | | |
|---|---|---|---|---|
| | Warner/Chappell Music Inc. Motion set for hearing on 5/10/2016 at 09:00 AM before Judge R. Gary Klausner. (Attachments: # 1 Proposed Order)(Anderson, Peter) (Entered: 03/25/2016) (FILED 03/25/2016) (ECF No. 136) | | | |
| 3137 | NOTICE OF MOTION AND MOTION IN LIMINE (#4) to Exclude Dr. Alexander Stewart, Erik Johnson, Brian Bricklin and Kevin Hanson filed by defendants Atlantic Recording Corporation, John Paul Jones, ROBERT ANTHONY PLANT, James Patrick Page, Rhino Entertainment Company, SUPER HYPE PUBLISHING, INC., Warner Music Group Corp, Warner/Chappell Music Inc. | Defs: FRE 401-02, 403, and providing to jury would cause the harm the motion in limine seeks to avoid. | | |

| | | | | |
|---|---|---|---|---|
| | Motion set for hearing on 5/10/2016 at 09:00 AM before Judge R. Gary Klausner. (Attachments: # 1 Proposed Order)(Anderson, Peter) (Entered: 03/25/2016) ***(FILED 03/25/2016) (ECF No. 137)*** | | | |
| 3138 | NOTICE OF MOTION AND MOTION IN LIMINE (#5) to Exclude claims and theoretical claims of copying other works and settlements filed by defendants Atlantic Recording Corporation, John Paul Jones, ROBERT ANTHONY PLANT, James Patrick Page, Rhino Entertainment Company, SUPER HYPE PUBLISHING, INC., Warner Music Group Corp, Warner/Chappell Music Inc. Motion set for hearing on 5/10/2016 at | Defs: FRE 401-02, 403, and providing to jury would cause the harm the motion in limine seeks to avoid. | | |

| | | | | |
|---|---|---|---|---|
| | 09:00 AM before Judge R. Gary Klausner. (Attachments: # 1 Proposed Order)(Anderson, Peter) (Entered: 03/25/2016) (FILED 03/25/2016) (ECF No. 138) | | | |
| 3139 | NOTICE OF MOTION AND MOTION IN LIMINE (#6) to Exclude Denny Somach filed by defendants Atlantic Recording Corporation, John Paul Jones, ROBERT ANTHONY PLANT, James Patrick Page, Rhino Entertainment Company, SUPER HYPE PUBLISHING, INC., Warner Music Group Corp, Warner/Chappell Music Inc. Motion set for hearing on 5/10/2016 at 09:00 AM before Judge R. Gary Klausner. (Attachments: # 1 Proposed Order)(Anderso | Defs: FRE 401-02, 403, and providing to jury would cause the harm the motion in limine seeks to avoid. | | |

| | | | | |
|---|---|---|---|---|
| | n, Peter) (Entered: 03/25/2016) (FILED 03/25/2016) (ECF No. 139) | | | |
| 3140 | NOTICE OF MOTION AND MOTION IN LIMINE (#7) to Exclude evidence and argument as to plaintiffs and the Randy Craig Wolfe Trusts use of funds filed by defendants Atlantic Recording Corporation, John Paul Jones, ROBERT ANTHONY PLANT, James Patrick Page, Rhino Entertainment Company, SUPER HYPE PUBLISHING, INC., Warner Music Group Corp, Warner/Chappell Music Inc. Motion set for hearing on 5/10/2016 at | Defs: FRE 401-02, 403, and providing to jury would cause the harm the motion in limine seeks to avoid. | | |

| | | | | |
|---|---|---|---|---|
| | 09:00 AM before Judge R. Gary Klausner. (Attachments: # 1 Proposed Order)(Anderson, Peter) (Entered: 03/25/2016) (FILED 03/25/2016) (ECF No. 140) | | | |
| 3141 | NOTICE OF MOTION AND MOTION IN LIMINE (#8) to Exclude evidence and argument as to plaintiffs and the Randy Craig Wolfe Trusts use of funds filed by defendants Atlantic Recording Corporation, John Paul Jones, ROBERT ANTHONY PLANT, James Patrick Page, Rhino Entertainment Company, SUPER HYPE PUBLISHING, INC., Warner Music Group Corp, Warner/Chappell Music Inc. Motion set for hearing on | Defs: FRE 401-02, 403, and providing to jury would cause the harm the motion in limine seeks to avoid. | | |

| | | | | |
|---|---|---|---|---|
| | 5/10/2016 at 09:00 AM before Judge R. Gary Klausner. (Attachments: # 1 Proposed Order) (Anderson, Peter) (Entered: 03/25/2016) (FILED 03/25/2016) (ECF No. 141) | | | |
| 3142 | NOTICE OF MOTION AND MOTION IN LIMINE (#9) to Exclude pre-May 31, 2011 Revenues and Foreign Revenues filed by defendants Atlantic Recording Corporation, John Paul Jones, ROBERT ANTHONY PLANT, James Patrick Page, Rhino Entertainment Company, SUPER HYPE PUBLISHING, INC., Warner Music Group Corp, Warner/Chappell Music Inc. Motion set for hearing on 5/10/2016 at 09:00 AM before Judge R. | Defs: FRE 401-02, 403, and providing to jury would cause the harm the motion in limine seeks to avoid. | | |

| | | | | |
|---|---|---|---|---|
| | Gary Klausner. (Attachments: # 1 Proposed Order)(Anderson, Peter) (Entered: 03/25/2016) (FILED 03/25/2016) (ECF No. 142) | | | |
| 3143 | NOTICE OF MOTION AND MOTION IN LIMINE (#10) to Exclude witnesses plaintiff failed to disclose filed by defendants Atlantic Recording Corporation, John Paul Jones, ROBERT ANTHONY PLANT, James Patrick Page, Rhino Entertainment Company, SUPER HYPE PUBLISHING, INC., Warner Music Group Corp, Warner/Chappell Music Inc. Motion set for hearing on 5/10/2016 at 09:00 AM before Judge R. Gary Klausner. (Attachments: # 1 Proposed Order) | Defs: FRE 401-02, 403, and providing to jury would cause the harm the motion in limine seeks to avoid. | | |

| | | | | |
|---|---|---|---|---|
| | (Anderson, Peter) (Entered: 03/25/2016) ***(FILED 03/25/2016) (ECF No. 143)*** | | | |
| 3144 | NOTICE OF MOTION AND MOTION IN LIMINE (#11) to Exclude claimed 1973 discussion filed by defendants Atlantic Recording Corporation, John Paul Jones, ROBERT ANTHONY PLANT, James Patrick Page, Rhino Entertainment Company, SUPER HYPE PUBLISHING, INC., Warner Music Group Corp, Warner/Chappell Music Inc. Motion set for hearing on 5/10/2016 at 09:00 AM before Judge R. Gary Klausner. (Attachments: # 1 Proposed Order)(Anderson, Peter) (Entered: 03/25/2016) (FILED 03/25/2016) (ECF No. 144) | Defs: FRE 401-02, 403, and providing to jury would cause the harm the motion in limine seeks to avoid. | | |

| | | | | |
|---|---|---|---|---|
| 3145 | NOTICE OF MOTION AND MOTION IN LIMINE (#12) to Exclude evidence and argument as to drinking and drug use filed by defendants Atlantic Recording Corporation, John Paul Jones, ROBERT ANTHONY PLANT, James Patrick Page, Rhino Entertainment Company, SUPER HYPE PUBLISHING, INC., Warner Music Group Corp, Warner/Chappell Music Inc. Motion set for hearing on 5/10/2016 at 09:00 AM before Judge R. Gary Klausner. (Attachments: # 1 Proposed Order)(Anderson, Peter) (Entered: 03/25/2016) (FILED 03/25/2016) (ECF No. 145) | Defs: FRE 401-02, 403, and providing to jury would cause the harm the motion in limine seeks to avoid. | | |

| | | | | |
|---|---|---|---|---|
| 3146 | NOTICE OF MOTION AND MOTION IN LIMINE (#13) to Exclude evidence and argument re insurance and indemnity filed by defendants Atlantic Recording Corporation, John Paul Jones, ROBERT ANTHONY PLANT, James Patrick Page, Rhino Entertainment Company, SUPER HYPE PUBLISHING, INC., Warner Music Group Corp, Warner/Chappell Music Inc. Motion set for hearing on 5/10/2016 at 09:00 AM before Judge R. Gary Klausner. (Attachments: # 1 Proposed Order)(Anderson, Peter) (Entered: 03/25/2016) (FILED 03/25/2016) (ECF No. 146) | Defs: FRE 401-02, 403, and providing to jury would cause the harm the motion in limine seeks to avoid. | | |

| | | | | |
|---|---|---|---|---|
| 3147 | NOTICE OF MOTION AND MOTION IN LIMINE (#14) to Exclude plaintiff's complaints from jury filed by defendants Atlantic Recording Corporation, John Paul Jones, ROBERT ANTHONY PLANT, James Patrick Page, Rhino Entertainment Company, SUPER HYPE PUBLISHING, INC., Warner Music Group Corp, Warner/Chappell Music Inc. Motion set for hearing on 5/10/2016 at 09:00 AM before Judge R. Gary Klausner. (Attachments: # 1 Proposed Order) (Anderson, Peter) (Entered: 03/25/2016) (FILED 03/25/2016) (ECF No. 147) | Defs: FRE 401-02, 403, and providing to jury would cause the harm the motion in limine seeks to avoid. | | |

| | | | | |
|---|---|---|---|---|
| 3148 | NOTICE OF ERRATA RE DECRIPTION OF MOTION IN LIMINE NO. 7 filed by defendants Atlantic Recording Corporation, John Paul Jones, ROBERT ANTHONY PLANT, James Patrick Page, Rhino Entertainment Company, SUPER HYPE PUBLISHING, INC., Warner Music Group Corp, Warner/Chappe ll Music Inc. (Anderson, Peter) (Entered: 03/25/2016) ***(FILED 03/25/2016) (ECF No. 148)*** | Defs: FRE 401-02, 403. | | |
| 3149 | NOTICE OF MOTION AND MOTION IN LIMINE (#1) to Preclude Evidence, Testimony, Argument of Trust's Validity and/or Legitimacy filed by Plaintiff MICHAEL SKIDMORE. Motion set for | Defs: FRE 401-02, 403. | | |

| | | | | |
|---|---|---|---|---|
| | hearing on 5/10/2016 at 09:00 AM before Judge R. Gary Klausner. (Attachments: # 1 Declaration of Francis Malofiy, # 2 Proposed Order)(Malofiy, Francis) (Entered: 03/25/2016) (FILED 03/25/2016) (ECF No. 149) | | | |
| 3150 | NOTICE OF MOTION AND MOTION IN LIMINE (#2) to Preclude Evidence, Testimony, Argument of Wolfe Inheritance filed by Plaintiff MICHAEL SKIDMORE. Motion set for hearing on 5/10/2016 at 09:00 AM before Judge R. Gary Klausner. (Attachments: # 1 Declaration of Francis Malofiy, # 2 Proposed Order)(Malofiy, Francis) (Entered: 03/25/2016) ***(FILED 03/25/2016) (ECF No. 150)*** | Defs: FRE 401-02, 403. | | |

| | | | | |
|---|---|---|---|---|
| 3151 | NOTICE OF MOTION AND MOTION IN LIMINE (#3) to Preclude Defense Damages Expert filed by Plaintiff MICHAEL SKIDMORE. Motion set for hearing on 5/10/2016 at 09:00 AM before Judge R. Gary Klausner. (Attachments: # 1 Declaration of Francis Malofiy, # 2 Proposed Order)(Malofiy, Francis) (Entered: 03/25/2016) ***(FILED 03/25/2016) (ECF No. 151)*** | Defs: FRE 401-02, 403. | | |
| 3152 | DOCUMENT IS STRICKEN, see docket entry no. 153 NOTICE OF MOTION AND MOTION to Withdraw Admissions filed by Plaintiff MICHAEL SKIDMORE. Motion set for hearing on 5/10/2016 at 09:00 AM before Judge R. Gary Klausner. | Defs: FRE 401-02, 403. | | |

| | | | | |
|---|---|---|---|---|
| | (Attachments: # 1 Declaration of Francis Malofiy, # 2 Proposed Order) (Malofiy, Francis) Modified on 3/28/2016 (lom). (Entered: 03/26/2016) ***(FILED 03/26/2016) (ECF No. 152)*** | | | |
| 3153 | ORDER TO STRIKE ELECTRONIC ALLY FILED DOCUMENTS by Judge R. Gary Klausner: the following document(s) be STRICKEN for failure to comply with the Local Rules, General Order and/or the Courts Case Management Order: NOTICE OF MOTION AND MOTION to Withdraw Admissions 152 , for the following reasons: Motion cutoff date was February 25, 2016. (lom) (Entered: 03/28/2016) (FILED 03/28/2016) (ECF No. 153) | Defs: FRE 401-02, 403. | | |

| | | | | |
|---|---|---|---|---|
| 3154 | Response to Defendants' Evidentiary Objections Opposition re: NOTICE OF MOTION AND MOTION for Summary Judgment as to First Amended Complaint and each claim therein NOTICE OF MOTION AND MOTION for Partial Summary Judgment as to issues not in substantial dispute 97 filed by Plaintiff MICHAEL SKIDMORE. (Attachments: # 1 Supplemental Declaration of Francis Malofiy Opposing Evidentiary Objections, # 2 HandSigned Declaration of Bruce Pates, # 3 HandSigned Declaration of Denny Somach, # 4 HandSigned Declaration of Brian Bricklin, # 5 HandSigned Declaration of Erik Johnson, # 6 HandSigned Declaration of Mark Andes, # | Defs: FRE 401-02, 403, and providing to jury would cause the harm the motions in limine seeks to avoid. | | |

| | | | | |
|---|---|---|---|---|
| | 7 HandSigned Declaration of Michael Skidmore, # 8 HandSigned Declaration of Kevin Hanson) (Malofiy, Francis) (Entered: 03/30/2016) ***(FILED 03/30/2016) (ECF No. 154)*** | | | |
| 3155 | OBJECTION in support of re: NOTICE OF MOTION AND MOTION for Summary Judgment as to First Amended Complaint and each claim therein NOTICE OF MOTION AND MOTION for Partial Summary Judgment as to issues not in substantial dispute 97 ; Objections to Plaintiff's Late Filings re Submitted Motion, filed by Defendants Atlantic Recording | Defs: FRE 401-02, 403. | | |

| | | | | |
|---|---|---|---|---|
| | Corporation, John Paul Jones, ROBERT ANTHONY PLANT, James Patrick Page, Rhino Entertainment Company, SUPER HYPE PUBLISHING, INC., Warner Music Group Corp, Warner/Chappell Music Inc. (Anderson, Peter) (Entered: 03/31/2016) (FILED 03/31/2016) (ECF No. 155) | | | |
| 3156 | DECLARATION of Peter J. Anderson *re Defendants' Witness and Exhibit Lists,* filed by Defendants Atlantic Recording Corporation, John Paul Jones, ROBERT ANTHONY PLANT, James Patrick Page, Rhino Entertainment Company, SUPER HYPE PUBLISHING, INC., Warner Music Group Corp, | Defs: FRE 401-02, 403. | | |

| | | | | |
|---|---|---|---|---|
| | Warner/Chappell Music Inc. (Attachments: # 1 Defendants' Witness List, # 2 Defendants' Exhibit List) (Anderson, Peter) (Entered: 04/04/2016) ***(FILED 04/04/2016) (ECF No. 156)*** | | | |
| 3157 | MEMORANDUM of CONTENTIONS of FACT and LAW filed by defendants Atlantic Recording Corporation, John Paul Jones, ROBERT ANTHONY PLANT, James Patrick Page, Rhino Entertainment Company, SUPER HYPE PUBLISHING, INC., Warner Music Group Corp, Warner/Chappell Music Inc. (Anderson, Peter) (Entered: 04/04/2016) ***(FILED 04/04/2016) (ECF No. 157)*** | Defs: FRE 401-02, 403, and providing to jury would cause the harm the motions in limine seeks to avoid. | | |

| | | | | |
|---|---|---|---|---|
| 3158 | MEMORANDUM of CONTENTIONS of FACT and LAW filed by Plaintiff MICHAEL SKIDMORE. (Attachments: # 1 Witness List, # 2 Exhibit LIst) (Malofiy, Francis) (Entered: 04/04/2016) ***(FILED 04/04/2016) (ECF No. 1158)*** | Defs: FRE 401-02, 403, and providing to jury would cause the harm the motions in limine seeks to avoid. | | |
| 3159 | MINUTES (IN CHAMBERS): Order re: Defendants' Motion for Summary Judgment 97 by Judge R. Gary Klausner. For the foregoing reasons, the Court GRANTS Defendants Motion for Summary Judgment as to the Right of Attribution claim and as to all claims against John Paul Jones, Super Hype Publishing, Inc., and Warner Music Group Corp. The Court also GRANTS Defendants' | Defs: FRE 401-02, 403. | | |

| | | | | |
|---|---|---|---|---|
| | request to limit Plaintiff's damages to 50% of the recovery (his share as a beneficial owner). The Court DENIES Defendants' Motion for Summary Judgment as to the Copyright Infringement claim against the remaining Defendants. (lom) (Entered: 04/11/2016) (FILED 04/08/2016) (ECF No. 159) | | | |
| 3160 | MEMORANDUM in Opposition to MOTION IN LIMINE (#1) to Preclude Evidence, Testimony, Argument of Trust's Validity and/or Legitimacy 149 filed by Defendants Atlantic Recording Corporation, ROBERT ANTHONY PLANT, James Patrick Page, Rhino Entertainment Company, Warner/Chappe | | | |

| | | | | |
|---|---|---|---|---|
| | ll Music Inc. (Anderson, Peter) (Entered: 04/15/2016) ***(FILED 04/15/2015) (ECF NO. 160)*** | | | |
| 3161 | MEMORANDUM in Opposition to MOTION IN LIMINE (#2) to Preclude Evidence, Testimony, Argument of Wolfe Inheritance 150 filed by Defendants Atlantic Recording Corporation, ROBERT ANTHONY PLANT, James Patrick Page, Rhino Entertainment Company, Warner/Chappell Music Inc. (Anderson, Peter) (Entered: 04/15/2016) ***(FILED 04/15/2016) (ECF NO. 161)*** | | | |

| | | | | |
|---|---|---|---|---|
| 3162 | MEMORANDUM in Opposition to MOTION IN LIMINE (#3) to Preclude Defense Damages Expert 151 filed by Defendants Atlantic Recording Corporation, ROBERT ANTHONY PLANT, James Patrick Page, Rhino Entertainment Company, Warner/Chappell Music Inc. (Anderson, Peter) (Entered: 04/15/2016) (FILED 04/15/2016) (ECF NO. 162) | | | |
| 3163 | OPPOSITION to MOTION IN LIMINE (#1) to Exclude hearsay as to statements by Randy Wolfe 134 filed by Plaintiff MICHAEL SKIDMORE. (Malofiy, Francis) (Entered: 04/15/2016) (FILED 04/15/2016) (ECF NO. 163) | | | |

Case: 16-56057, 06/02/2017, ID: 10457933, DktEntry: 32-2, Page 127 of 272

| | | | | |
|---|---|---|---|---|
| 3164 | OPPOSITION to MOTION IN LIMINE (#2) to Exclude hearsay statements in newspapers, magazines and books 135 filed by Plaintiff MICHAEL SKIDMORE. (Malofiy, Francis) (Entered: 04/15/2016) (FILED 04/15/2016) (ECF NO. 164) | | | |
| 3165 | OPPOSITION to MOTION IN LIMINE (#5) to Exclude claims and theoretical claims of copying other works and settlements 138 filed by Plaintiff MICHAEL SKIDMORE. (Malofiy, Francis) (Entered: 04/15/2016) (FILED 04/15/2016) (ECF NO. 165) | | | |
| 3166 | OPPOSITION to MOTION IN LIMINE (#6) to Exclude Denny Somach 139 filed by Plaintiff MICHAEL SKIDMORE. (Malofiy, Francis) (Entered: 04/15/2016) (FILED | | | |

| | | | | |
|---|---|---|---|---|
| | 04/15/2016) (ECF NO. 166) | | | |
| 3167 | OPPOSITION to MOTION IN LIMINE (#7) to Exclude evidence and argument as to plaintiffs and the Randy Craig Wolfe Trusts use of funds 140 filed by Plaintiff MICHAEL SKIDMORE. (Malofiy, Francis) (Entered: 04/15/2016) (FILED 04/15/2016) (ECF NO. 167) | | | |
| 3168 | OPPOSITION to MOTION IN LIMINE (#8) to Exclude evidence and argument as to plaintiffs and the Randy Craig Wolfe Trusts use of funds 141 filed by Plaintiff MICHAEL SKIDMORE. (Malofiy, Francis) (Entered: 04/15/2016) (FILED 04/15/2016) (ECF NO. 168) | | | |

| | | | | |
|---|---|---|---|---|
| 3169 | OPPOSITION to MOTION IN LIMINE (#3) to Exclude recordings of Taurus different from copyrighted 1967 transcription 136 filed by Plaintiff MICHAEL SKIDMORE. Attachments: #1 Decl. of Alexander Stewart) (Malofiy, Francis) (Entered: 04/15/2016) (ECF NO. 169) | | | |
| 3170 | OPPOSITION to MOTION IN LIMINE (#4) to Exclude Dr. Alexander Stewart, Erik Johnson, Brian Bricklin and Kevin Hanson 137 filed by Plaintiff MICHAEL SKIDMORE. (Attachments: # 1 Decl. of Alexander Stewart) (Malofiy, Francis) (Entered: 04/15/2016) | | | |
| 3171 | OPPOSITION to MOTION IN LIMINE (#11) to Exclude claimed 1973 discussion 144 filed by Plaintiff MICHAEL SKIDMORE. | | | |

| | | | | |
|---|---|---|---|---|
| | (Malofiy, Francis) (Entered: 04/15/2016) (FILED 04/15/2016) (ECF NO. 171) | | | |
| 3172 | OPPOSITION to MOTION IN LIMINE (#10) to Exclude witnesses plaintiff failed to disclose 143 filed by Plaintiff MICHAEL SKIDMORE. (Malofiy, Francis) (Entered: 04/15/2016) (FILED 04/15/2016) (ECF NO. 172) | | | |
| 3173 | OPPOSITION to MOTION IN LIMINE (#12) to Exclude evidence and argument as to drinking and drug use 145 filed by Plaintiff MICHAEL SKIDMORE. (Malofiy, Francis) (Entered: 04/15/2016) (FILED 04/5/2016) (ECF NO. 173) | | | |
| 3174 | OPPOSITION to MOTION IN LIMINE (#9) to Exclude pre–May 31, 2011 Revenues and Foreign Revenues 142 filed by Plaintiff MICHAEL | | | |

| | | | | |
|---|---|---|---|---|
| | SKIDMORE. (Malofiy, Francis) (Entered: 04/16/2016) (FILED 04/16/2016) (ECF NO. 174) | | | |
| 3175 | DECLARATION of Erik Johnson In Support of Plaintiff's Responses (ECF 169, 170) to Defendants' MILs 3 & 4 MOTION IN LIMINE (#3) to Exclude recordings of Taurus different from copyrighted 1967 transcription 136 , MOTION IN LIMINE (#4) to Exclude Dr. Alexander Stewart, Erik Johnson, Brian Bricklin and Kevin Hanson 137 filed by Plaintiff MICHAEL SKIDMORE. (Malofiy, Francis) (Entered: 04/16/2016) (FILE 04/16/2016) (ECF NO. 175) | | | |

| | | | | |
|---|---|---|---|---|
| 3176 | DECLARATION of Erik Johnson In Support of Plaintiff's Responses (ECF 169, 170) to Defendants' MILs 3 & 4 MOTION IN LIMINE (#3) to Exclude recordings of Taurus different from copyrighted 1967 transcription 136 , MOTION IN LIMINE (#4) to Exclude Dr. Alexander Stewart, Erik Johnson, Brian Bricklin and Kevin Hanson 137 ****Refiled with Ink Signature**** filed by Plaintiff MICHAEL SKIDMORE. (Malofiy, Francis) (Entered: 04/17/2016) (FILED 04/17/2016) (ECF NO. 176) | | | |
| 3177 | Proposed Voir Dire Questions filed by defendants Atlantic Recording Corporation, ROBERT ANTHONY PLANT, James Patrick Page, Rhino Entertainment Company, | | | |

| | | | | |
|---|---|---|---|---|
| | Warner/Chappell Music Inc.. (Anderson, Peter) (Entered: 04/18/2016) (FILED 04/18/2016) (ECF NO. 177) | | | |
| 3178 | Proposed Voir Dire Questions filed by Plaintiff MICHAEL SKIDMORE.. (Malofiy, Francis) (Entered: 04/18/2016) (FILED 04/18/2016) (ECF NO. 178) | | | |
| 3179 | DEFENDANTS' SHORT NARRATIVE STATEMENT RE EXPERTS filed by Defedants Atlantic Recording CorporationRobert Anthony Plant, James Patrick Page, RhinoEntertainment Company, Warner/Chappell Music Inc. (Anderson, Peter) (Entered: 04/20/2016) (FILED 04/20/2016)(ECF NO. 179) | | | |
| 3180 | Plaintiff's Short Expert Narratives and Qualifications filed by Plaintiff MICHAEL SKIDMORE (Malofiy, | | | |

| | | | | |
|---|---|---|---|---|
| | Francis) (Entered: 04/20/2016) (FILED 04/20/2016) (ECF NO. 180) | | | |
| 3181 | REPLY in support of MOTION IN LIMINE (#1) to Exclude hearsay as to statements by Randy Wolfe 134 filed by Defendants Atlantic Recording Corporation, ROBERT ANTHONY PLANT, James Patrick Page, Rhino Entertainment Company, Warner/Chappell Music Inc. (Anderson, Peter) (Entered: 04/21/2016) (FILED 04/21/2016) (ECF NO. 181) | | | |
| 3182 | REPLY in support of MOTION IN LIMINE (#2) to Exclude hearsay statements in newspapers, magazines and books 135 filed by Defendants Atlantic Recording Corporation, ROBERT ANTHONY PLANT, James Patrick | | | |

| | | | | |
|---|---|---|---|---|
| | Page, Rhino Entertainment Company, Warner/Chappell Music Inc. (Anderson, Peter) (Entered: 04/21/2016) (FILED 04/21/2016) (ECF NO. 182) | | | |
| 3183 | REPLY in support of MOTION IN LIMINE (#3) to Exclude recordings of Taurus different from copyrighted 1967 transcription 136 filed by Defendants Atlantic Recording Corporation, ROBERT ANTHONY PLANT, James Patrick Page, Rhino Entertainment Company, Warner/Chappell Music Inc. (Anderson, Peter) (Entered: 04/21/2016) (FILED 04/21/2016) (ECF NO. 183) | | | |
| 3184 | REPLY in support of MOTION IN LIMINE (#4) to Exclude Dr. Alexander Stewart, Erik Johnson, Brian Bricklin and Kevin Hanson | | | |

| | | | | |
|---|---|---|---|---|
| | 137 filed by Defendants Atlantic Recording Corporation, ROBERT ANTHONY PLANT, James Patrick Page, Rhino Entertainment Company, Warner/Chappell Music Inc. (Anderson, Peter) (Entered: 04/21/2016) (FILED 04/21/2016) (ECF NO. 184) | | | |
| 3185 | REPLY in support of MOTION IN LIMINE (#5) to Exclude claims and theoretical claims of copying other works and settlements 138 filed by Defendants Atlantic Recording Corporation, ROBERT ANTHONY PLANT, James Patrick Page, Rhino Entertainment Company, Warner/Chappell Music Inc. (Anderson, Peter) (Entered: 04/21/2016) (FILED 04/21/2016) (ECF NO. 185) | | | |

| | | | | |
|---|---|---|---|---|
| 3186 | REPLY in support of MOTION IN LIMINE (#6) to Exclude Denny Somach 139 filed by Defendants Atlantic Recording Corporation, ROBERT ANTHONY PLANT, James Patrick Page, Rhino Entertainment Company, Warner Music Group Corp. (Anderson, Peter) (Entered: 04/21/2016) (FILED 04/21/2016) (ECF NO. 186) | | | |
| 3187 | REPLY in support of MOTION IN LIMINE (#7) to Exclude evidence and argument as to plaintiffs and the Randy Craig Wolfe Trusts use of funds 140 filed by Defendants Atlantic Recording Corporation, ROBERT ANTHONY PLANT, James Patrick Page, Rhino Entertainment Company, Warner/Chappell Music Inc. | | | |

Case: 16-56057, 06/02/2017, ID: 10457933, DktEntry: 32-2, Page 138 of 272

| | | | | |
|---|---|---|---|---|
| | (Anderson, Peter) (Entered: 04/21/2016) (FLIED 04/21/2016) (ECF 187) | | | |
| 3188 | REPLY in support of MOTION IN LIMINE (#8) to Exclude evidence and argument as to plaintiffs and the Randy Craig Wolfe Trusts use of funds 141 filed by Defendants Atlantic Recording Corporation, ROBERT ANTHONY PLANT, James Patrick Page, Rhino Entertainment Company, Warner/Chappell Music Inc. (Anderson, Peter) (Entered: 04/21/2016) (FILED 04/21/2016) (ECF NO. 188) | | | |
| 3189 | REPLY in support of MOTION IN LIMINE (#9) to Exclud e pre–May 31, 2011 Revenues and Foreign Revenues 142 | | | |

| | | | | |
|---|---|---|---|---|
| | filed by Defendants Atlantic Recording Corporation, ROBERT ANTHONY PLANT, James Patrick Page, Rhino Entertainment Company, Warner/Chappell Music Inc. (Anderson, Peter) (Entered: 04/21/2016) (FILED 04/21/2016) (ECF NO. 189) | | | |
| 3190 | REPLY in support of MOTION IN LIMINE (#10) to Exclude witnesses plaintiff failed to disclose 143 filed by Defendants Atlantic Recording Corporation, ROBERT ANTHONY PLANT, James Patrick Page, Rhino Entertainment Company, Warner/Chappell Music Inc. (Anderson, Peter) (Entered: 04/21/2016) (FILED 04/21/2016) (ECF NO. 190) | | | |

| | | | | |
|---|---|---|---|---|
| 3191 | REPLY in support of MOTION IN LIMINE (#11) to Exclude claimed 1973 discussion 144 filed by Defendants Atlantic Recording Corporation, ROBERT ANTHONY PLANT, James Patrick Page, Rhino Entertainment Company, Warner/Chappell Music Inc. (Anderson, Peter) (Entered: 04/21/2016) (FILED 04/21/2016) (ECF NO. 191) | | | |
| 3192 | REPLY in support of MOTION IN LIMINE (#12) to Exclude evidence and argument as to drinking and drug use 145 filed by Defendants Atlantic Recording Corporation, ROBERT ANTHONY PLANT, James Patrick Page, Rhino Entertainment Company, Warner/Chappell Music Inc. (Anderson, Peter) (Entered: | | | |

| | | | | |
|---|---|---|---|---|
| | 04/21/2016) (FILED 04/21/2016) (ECF NO. 192) | | | |
| 3193 | REPLY in support of MOTION IN LIMINE (#13) to Exclude evidence and argument re insurance and indemnity 146 filed by Defendants Atlantic Recording Corporation, ROBERT ANTHONY PLANT, James Patrick Page, Rhino Entertainment Company, Warner/Chappell Music Inc. (Anderson, Peter) (Entered: 04/21/2016) (FILED 04/21/2016) (ECF NO. 193) | | | |
| 3194 | REPLY in support of MOTION IN LIMINE (#14) to Exclude plaintiff's complaints from jury 147 filed by Defendants Atlantic Recording Corporation, ROBERT ANTHONY PLANT | | | |

| | | | | |
|---|---|---|---|---|
| | , James Patrick Page, Rhino Entertainment Company, Warner/Chappell Music Inc. (Anderson, Peter) (Entered: 04/21/2016) (FILED 04/21/2016) (ECF NO. 194) | | | |
| 3195 | PROPOSED JURY INSTRUCTIONS (Annotated set) filed by defendants Atlantic Recording Corporation, ROBERT ANTHONY PLANT, James Patrick Page, Rhino Entertainment Company, Warner/Chappell Music Inc.. (Anderson, Peter) (Entered: 04/22/2016) (FILED 04/22/2016) (ECF NO. 195) | | | |
| 3196 | PROPOSED JURY INSTRUCTIONS (Annotated set) filed by defendants Atlantic Recording Corporation, ROBERT ANTHONY PLANT, James Patrick Page, Rhino Entertainment | | | |

| | | | | |
|---|---|---|---|---|
| | Company, Warner/Chappell Music Inc.. (Anderson, Peter) (Entered: 04/22/2016) (FILED 04/22/2016) (ECF NO. 196) | | | |
| 3197 | PROPOSED JURY INSTRUCTIONS (Annotated set) filed by Plaintiff MICHAEL SKIDMORE.. (Malofiy, Francis) (Entered: 04/23/2016) (FILED 04/23/2016) (ECF NO. 197) | | | |
| 3198 | Witness List filed by Plaintiff MICHAEL SKIDMORE.. (Malofiy, Francis) (Entered: 04/24/2016) (FILED 04/24/2016) (ECF NO. 198) | | | |
| 3199 | Joint Exhibit List filed by Plaintiff MICHAEL SKIDMORE.. (Attachments: # 1 Proposed Pretrial Conference Order) (Malofiy, Francis) (Entered: 04/24/2016) (FILED 04/24/2016) (ECF NO. 199) | | | |

| | | | | |
|---|---|---|---|---|
| 3200 | NOTICE OF LODGING Proposed Pretrial Conference Order Plaintiff MICHAEL SKIDMORE. (Attachments: # 1 Proposed Pretrial Conference Order with Exhibit 1 – Joint Exhibit List) (Malofiy, Francis) (Entered: 04/24/2016) (FILED 04/24/2016) (ECF NO. 200) | | | |
| 3201 | DECLARATION of Peter J. Anderson re Witness List 198 , Notice of Lodging Proposed Pretrial Order 200 , Exhibit List 199 filed by Defendants Atlantic Recording Corporation, ROBERT ANTHONY PLANT, James Patrick Page, Rhino Entertainment Company, Warner/Chappell Music Inc. (Anderson, Peter) (Entered: 04/24/2016) (FILED 04/24/2016) (ECF NO. 201) | | | |

| | | | | |
|---|---|---|---|---|
| 3202 | MINUTES OF PRETRIAL CONFERENCE Case called. Court and counsel confer. Prior to the trial date, the parties shall submit a joint statement of the case. The joint statement should not exceed one paragraph. Each day of trial, counsel shall submit to the Court a list of witnesses, in the order they will be called. Court and counsel confer regarding voir dire, jury impanelment, trial hours, and introducing exhibits. Time limits for opening statements will be given to counsel on the first day of trial. The Court informs counsel that it intends to impose time limites of 10 hours per side. The Court issues tentative rulings on motions in limine. granting 134 Motion in Limine to Exclude; granting 135 Motion in Limine to Exclude; granting 136 Motion in Limine to | | | |

| | | | | |
|---|---|---|---|---|
| | Exclude; granting 137 Motion in Limine to Exclude; granting 138 Motion in Limine to Exclude; granting 139 Motion in Limine to Exclude; granting 140 Motion in Limine to Exclude; granting 141 Motion in Limine to Exclude; granting in part and denying in part 142 Motion in Limine to Exclude; granting 145 Motion in Limine to Exclude; granting 146 Motion in Limine to Exclude; granting 147 Motion in Limine to Exclude; granting 149 Motion in Limine to Preclude; denying 150 Motion in Limine to Preclude; denying 151 Motion in Limine to Preclude; Final Pretrial Conference held before Judge R. Gary Klausner: Court Reporter: Shayna Montgomery. (bp) Modified on 4/28/2016 (sw). (Entered: 04/25/2016) (FILED 04/25/2016) | | | |

| | | | | |
|---|---|---|---|---|
| | (ECF 202) | | | |
| 3203 | MINUTE ORDER IN CHAMBERS by Judge R. Gary Klausner re: Amended Ruling on Defendants' Motion inLimine No. 4 137 . Refer to the Court's order for details. (pso) (Entered: 04/25/2016) (FILED 04/25/2016) (ECF NO. 203) | | | |

| | | | | |
|---|---|---|---|---|
| 3204 | SCHEDULING NOTICE TO ALL PARTIES AND ORDER by Judge R. Gary klausner. The Jury Trial in this matter has beencontinued from 05/10/2016 at 9:00am to 06/14/2016 9:00am. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (sw) TEXT ONLY ENTRY (Entered: 04/27/2016) (FILED 04/27/2016) (ECF NO. 204) | | | |
| 3205 | TRANSCRIPT for proceedings held on 04/25/2016 – 9:08 A.M. Court Reporter: Shayna Montgomery, E–mail: shaynamontgomery@yahoo.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Electronic Court Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. | | | |

| | | | | |
|---|---|---|---|---|
| | Notice of Intent to Redact due within 7 days of this date. Redaction Request due 5/19/2016. Redacted Transcript Deadline set for 5/31/2016. Release of Transcript Restriction set for 7/27/2016. (Montgomery, Shayna) (Entered: 04/28/2016)(FILED 04/27/2016) (ECF NO. 205) | | | |
| 3206 | NOTICE OF FILING TRANSCRIPT filed for proceedings 04/25/2016 – 9:08 A.M. re Transcript 205 THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (Montgomery, Shayna) TEXT ONLY ENTRY (Entered: 04/28/2016) (FILED 04/28/2016) (ECF NO. 206) | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3207 | NOTICE OF MOTION AND MOTION to Depose Newly Discovered Witness or Alternatively to have Witness Testify by Video Conference at Trial filed by Plaintiff MICHAEL SKIDMORE. Motion set for hearing on 6/14/2016 at 09:00 AM before Jude R. Gary Klausner. (Attachments: # 1 Declaration of Francis Malofiy, # 2 Proposed Order) (Malofiy, Francis) (Entered: 05/06/2016) (FILED 05/06/2016) (ECF NO. 207) | | | | |
| 3208 | NOTICE OF MOTION AND MOTION to Determine Trial Techology filed by Plaintiff MICHAEL SKIDMORE. Motion set for hearing on 6/14/2016 at 09:00 AM before Judge R. Gary Klausner. (Attachments: # 1 Proposed Order) (Malofiy, | | | | |

| | | | | |
|---|---|---|---|---|
| | Francis) (Entered: 05/06/2016) (FILED 05/06/2016) (ECF NO. 208) | | | |
| 3209 | SCHEDULING NOTICE TO ALL PARTIES AND ORDER by Judge R. Gary Klausner. The Court has reviewed plaintiff'sMotion to Determine Trial Technology 208, and Motion to Depose Newly Discovered Witness or Alternatively to haveWitness Testify by Video Conference at Trial 207. The Courtconstrues both motions as ex parte applications. Defendants' opposition, if any, shall be filed no later than 2:00pm on Wednesday, May 11 2016. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (sw) TEXT ONLY ENTRY (Entered: 05/09/2016) (FILED 05/09/2016) (ECF NO. 209) | | | |

| | | | | |
|---|---|---|---|---|
| 3210 | EX PARTE APPLICATION for Order for Confirming February 11, 2016 Discovery Cut−Off Does Not Apply to Expert Depositions filed by defendants Atlantic Recording Corporation, ROBERT ANTHONY PLANT, James Patrick Page, Rhino Entertainment Company, Warner/Chappell Music Inc. (Attachments: # 1 EXHIBITS 1−5, # 2 Proposed Order) (Anderson, Peter) (Entered: 05/09/2016) (FILED 05/09/) (ECF NO. ) | | | |
| 3211 | OPPOSITION to EX PARTE APPLICATION for Order for Confirming February 11, 2016 Discovery Cut−Off Does Not Apply to Expert Depositions 210 filed by Plaintiff MICHAEL SKIDMORE. (Attachments: # 1 Declaration of Francis Malofiy, # 2 Proposed Order)(Malofiy, | | | |

| | | | | |
|---|---|---|---|---|
| | Francis) (Entered: 05/10/2016) (FILED 05/10/2016) (ECF NO. 211) | | | |
| 3212 | [STRICKEN] REPLY in support of EX PARTE APPLICATION forOrder for Confirming February 11, 2016 Discovery Cut–Off Does Not Apply to Expert Depositions 210 filed by Defendants Atlantic Recording Corporation, ROBERT ANTHONY PLANT, James Patrick Page, Rhino Entertainment Company, Warner/Chappell Music Inc. (Anderson, Peter) Modified on 5/11/2016 (ah). (Entered: 05/10/2016) (FILED 05/10/2016) (ECF NO. 312 | | | |

| | | | | |
|---|---|---|---|---|
| 3213 | ORDER TO STRIKE ELECTRONICALLY FILED DOCUMENTS by Judge R. Gary Klausner: the following document(s) be STRICKEN for failure to comply with the Local Rules, General Order and/or the Courts Case Management Order: Reply (Motion related) 212 for the following reasons: Requires leave of Court. (ah) (Entered: 05/11/2016) (FILED 05/11/2016) (ECF NO. 213) | | | |
| 3214 | MEMORANDUM in Opposition to NOTICE OF MOTION AND MOTION to Determine Trial Techology 208 filed by Defendants Atlantic Recording Corporation, ROBERT ANTHONY PLANT, James Patrick Page, Rhino Entertainment Company, Warner/Chappell Music Inc. (Anderson, Peter) (Entered: 05/11/2016) | | | |

| | | | | |
|---|---|---|---|---|
| | (FILED 05/11/2016) (ECF NO. 214) | | | |
| 3215 | MEMORANDUM in Opposition to NOTICE OF MOTION AND MOTION to Depose Newly Discovered Witness or Alternatively to have Witness Testify by Video Conference at Trial 207 filed by Defendants Atlantic Recording Corporation, ROBERT ANTHONY PLANT, James Patrick Page, Rhino Entertainment Company, Warner/Chappell Music Inc. (Anderson, Peter) (Entered: 05/11/2016) (FILED 05/11/2016) (ECF NO. 215) | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3216 | ORDER ON DEFENDANTS' EX PARTE APPLICATION FOR ORDER CONFIRMING FEBRUARY 11, 2016 DISCOVERY CUT−OFF DOES NOT APPLY TO EXPERT DEPOSITIONS by Judge R. Gary Klausner: IT IS HEREBY ORDERED that defendants' Application is GRANTED and that: The February 11, 2016 discovery cut−off in this action does not apply to expert depositions, which are instead governed by Federal Rule of Civil Procedure 26; and Defendants may proceed with their depositions of plaintiff's experts as noticed by defendants on May 3, 2016 (or at such other dates, times and placed as counsel for the parties may agree beforehand in writing). (bp) (Entered: 05/12/2016)(FILED 05/12/2016) (ECF NO. 216) | | | | |

| | | | | |
|---|---|---|---|---|
| 3217 | ORDER GRANTING PLAINTIFF'S MOTION TO DETERMINE TRIAL TECHNOLOGY by Judge R. Gary Klausner 208 . Refer to the Court's order for details. (pso) (Entered: 05/12/2016) (FILED 05/12/2016) (ECF NO. 217) | | | |
| 3218 | ORDER GRANTING PLAINTIFF'S MOTION FORLEAVE TO DEPOSE NEWLY DISCOVERED WITNESS OR ALTERNATIVE LY TO HAVEWITNESS TESTIFY BY VIDEO CONFERENCE AT TRIAL by Judge R. Gary Klausner 207 . Note changes made by the Court. Refer to the Court's order for details. (pso) (Entered: 05/12/2016) (FILED 05/12/2016) (ECF NO. 218) | | | |

| | | | | |
|---|---|---|---|---|
| 3219 | NOTICE OF DISCREPANCY AND ORDER: by Judge R. Gary Klausner, ORDERING Letter to Judge Re Non−Payment by Counsel for deposition transcripts submitted by Non−Partyreceived on 5/16/16 is not to be filed but instead rejected. Denial based on: L.R. 83−2.5. No letters to the Judge. (pso) (Entered: 05/17/2016) (FILED 05/17/2016) (ECF NO. 219) | | | |
| 3220 | NOTICE OF MOTION AND MOTION for Order for to Compel Attendance and Testimony filed by Plaintiff MICHAEL SKIDMORE. Motion set for hearing on 6/14/2016 at 09:00 AM before Judge R. Gary Klausner. (Attachments: # 1 Declaration of Francis Malofiy, # 2 Proposed Order) (Malofiy, Francis) (Entered: 05/17/2016) (FILED 05/17/2016) | | | |

Case: 16-56057, 06/02/2017, ID: 10457933, DktEntry: 32-2, Page 159 of 272

| | | | | |
|---|---|---|---|---|
| | (ECF NO. 219) | | | |
| | | | | |
| | **DEFENDANTS' EXHIBIT LIST** | | | |
| 2001 | James Patrick Page-Session Man Vol. 1 album (D000001-07) & recordings | FRE 402 | | |
| 2002 | James Patrick Page-Session Man Vol. 2 album (D000008-34) & recordings | FRE 402 | | |
| 2003 | Cartoone album (D00057-60) & recordings on album | FRE 402 | | |
| 2004 | Atlantic Records Discography excerpts (D00061-65) | FRE 402 | | |
| 2005 | Texas Int'l Pop Festival Performance Schedule (D000088) | FRE 402; 802 | | |
| 2006 | Grande Ballroom website printout (D000094 et seq.) | FRE 402; 802 | | |
| 2007 | Grande | FRE 402; 802 | | |

| | | | | |
|---|---|---|---|---|
| | Ballroom listing (D000099) | | | |
| 2008 | Grande Ballroom listing (D000100) | FRE 402; 802 | | |
| 2009 | Concert Database Grande Ballroom listing (D000101) | FRE 402; 802 | | |
| 2010 | Grande Ballroom performance photo (D000103) | FRE 402; 802 | | |
| 2011 | Bootleg albums (D000104-06) and Headley Grange recordings on album | FRE 402; | | |
| 2012 | Denver 12/68 review (D000136) | FRE 402; 802 | | |
| 2013 | Spirit Time Circle album and liner notes (D000137-145) | FRE 402; 802; 901 | | |
| 2014 | Cert. of Registration of Copyright in Stairway to Heaven (D000178-80) | FRE 402; 802; 901 | | |
| 2015 | Stip. to Order & Order 2/19/02 in Ventura Cty. Superior Court Case No. P72493 (D000203-07) | FRE 402; 802; 901 | | |
| 2016 | Petition for Substituted Judgment 1/14/02 in Ventura Cty. Superior Court | FRE 402; 802 | | |

| | | | | |
|---|---|---|---|---|
| | Case No. P72493 (D000208-36) | | | |
| 2017 | Ventura County Superior Court filings in P 76088 | FRE 402; 802 | | |
| 2018 | Ventura County Superior Court filings in P 76088 | FRE 402; 802 | | |
| 2019 | Rhino Re-release marketing materials (D000291-93) | FRE 402; 802 | | |
| 2020 | Billboard Top Albums 1955-2001 (D000559-61) | FRE 402; 802; 901 | | |
| 2021 | Stairway to Heaven deposit copy (D000562-65) | FRE 402; 802; 901 | | |
| 2022 | Chet Baker Bouree recording (D000134) | FRE 402; 802; 901 | | |
| 2023 | Chim Chiree recording (D000135) | FRE 402; 802; 901 | | |
| 2024 | To Catch A Shad recording, The Modern Folk Quartet | FRE 402; 802; 901 | | |
| 2025 | Led Zeppelin DVD 2003 | FRE 402; 802; 901 | | |
| 2026 | Led Zeppelin IV documents (D000608-641) | FRE 402; 802; 901 | | |
| 2027 | WB Music-Flames of Albion 2008 Admin Agreement (D000642-54) | FRE 402; 702; 802; 901 | | |

| | | | | |
|---|---|---|---|---|
| 2028 | Warner/Chappell Summary of Mechanical Royalties-Top Sheet(D000655) (Subject to update) | FRE 402; 702; 802; 901 | | |
| 2029 | Warner/Chappell Summary Backup of Mechanical Royalties (D000656-696) (Subject to update) | FRE 402; 702; 802; 901 | | |
| 2030 | Warner/Chappell Summary of ASCAP Receipts (D000697) (Subject to update) | FRE 402; 702; 802; 901 | | |
| 2031 | Warner/Chappell Summary of Synch Licenses (D000698) (Subject to update) | FRE 402; 702; 802; 901 | | |
| 2032 | Warner/Chappell Summary of Misc. Receipts (D000699) (Subject to update) | FRE 402; 702; 802; 901 | | |
| 2033 | Warner/Chappell Summary Backup of Misc. Receipts (D000700) (Subject to update) | FRE 402; 702; 802; 901 | | |
| 2034 | *WB Music accounting statements (D000701-5046) (Subject to update) | FRE 402; 702; 802; 901 | | |

| | | | | |
|---|---|---|---|---|
| 2035 | Rhino-Atlantic P&L (D040419) (Subject to update) | FRE 402; 702; 802; 901 | | |
| 2036 | *Record-side accounting statements (D005047-36251) | FRE 402; 702; 802; 901 | | |
| 2037 | Summary as to Individuals (D040451-55) (Subject to update) | FRE 402; 702; 802; 901 | | |
| 2038 | *Alfred accounting statements D036252-893) | FRE 402; 702; 802; 901 | | |
| 2039 | *ASCAP accounting statements to J Page (D036894-38062) | FRE 402; 702; 802; 901 | | |
| 2040 | *ASCAP accounting statements to R Plant (D038063-39242) | FRE 402; 702; 802; 901 | | |
| 2041 | *Reports of Directors-Flames of Albion (D039243-281) | FRE 402; 702; 802; 901 | | |
| 2042 | *Reports of Directors-Superhype Tapes (D039282-321) 28 | FRE 402; 702; 802; 901 | | |
| 2043 | *RAL accounting statements to J Page/Classicberry (D039322-434) | FRE 402; 702; 802; 901 | | |

| | | | | |
|---|---|---|---|---|
| 2044 | *RAL accounting statements to R Plant/Trolcharm (D039435- 562) | FRE 402; 702; 802; 901 | | |
| 2045 | *RAL accounting statements to J Baldwin/JPJ Comm'ns (D039563-687) | FRE 402; 702; 802; 901 | | |
| 2046 | *SoundExchange accounting statements (D039688-401-0291) | FRE 402; 702; 802; 901 | | |
| 2047 | *Letter of direction 11/1/68 (D0404192) | FRE 402; 702; 802; 901 | | |
| 2048 | *Letter agreement re letter of direction 12/4/1969 (D0404193) | FRE 402; 702; 802; 901 | | |
| 2049 | Rhino Agreement 7/1/12 (D0401-0294-237) | FRE 402; 702; 802; 901 | | |
| 2050 | Rhino letter agreement 7/1/12 (D040238-41) | FRE 402; 702; 802; 901 | | |
| 2051 | *Recording Contract 11/1/68 (D040242-259) | FRE 402; 702; 802; 901 | | |
| 2052 | *Recording Contract amendment 12/4/69 (D040260-62) | FRE 402; 702; 802; 901 | | |
| 2053 | *Confirming letter 12/4/69 (D040263) | FRE 402; 702; 802; 901 | | |
| 2054 | Master | FRE 402; 702; 802; 901 | | |

| | | | | |
|---|---|---|---|---|
| | container labels (D040264-65) | | | |
| 2055 | 1969 itineraries (D040396-99) | FRE 402; 802; 901 | | |
| 2056 | Total Spins info 2011-15 (D040400-15) (Subject to update) | FRE 402; 702; 802; 901 | | |
| 2057 | Documents re theft of J Page tapes (D040421-41) | FRE 402; 802; 901 | | |
| 2058 | Taurus 1967 transcription (D040443) [Stewart] | | | |
| 2059 | Partial summary of Led Zeppelin awards/recognition (D040444-50) | FRE 402; 802; 901 | | |
| 2060 | Superior Court Order approving Wolfe-Hollenbeck Exclusive Songwriter's & Composer's Agreement 11/20/67 | FRE 402; 802; 901; improper changing of copyright subject of litigation; failure to disclose | | |
| 2061 | Corrections to registrations re Taurus (HOA 000024-25) | FRE 402; 802; 901; improper changing of copyright subject of litigation; failure to disclose | | |
| 2062 | Corrections to registrations re Taurus (HOA 000038-41) | FRE 402; 802; 901; improper changing of copyright subject of litigation; failure to disclose | | |
| 2063 | Chris Farlowe & The Thunderbirds album and Spring Is Near recording (D40416-17) | FRE 402; 702; 802; 901 | | |

Case: 16-56057, 06/02/2017, ID: 10457933, DktEntry: 32-2, Page 166 of 272

| | | | | |
|---|---|---|---|---|
| 2064 | Randy Craig Wolfe Trust Agreement (deposition exhibit 451) | FRE 402 | | |
| 2065 | First Amendment to Trust Agreement (deposition exhibit 452) | FRE 402 | | |
| 2066 | Second Amendment to Trust Agreement (deposition exhibit453) | FRE 402 | | |
| 2067 | Third Amendment to Trust Agreement (deposition exhibit 454) | FRE 402 | | |
| 2068 | Fourth Amendment to Trust Agreement (deposition exhibit 455) | FRE 402 | | |
| 2069 | Fifth Amendment to Trust Agreement (deposition exhibit 456) | FRE 402 | | |
| 2070 | Exclusive Songwriter's and Composer's Agreement – Wolfe/Hollenbeck 8/29/67 | FRE 402 | | |
| 2071 | Ode Records Recording Contract 8/29/67 | FRE 402; 802; 901 | | |
| 2072 | Malofiy letter to Adler 7/29/14 | FRE 402; | | |

| | | | | |
|---|---|---|---|---|
| 2073 | Spirit show history (deposition exhibit 300) | FRE 402; 802; 901 | | |
| 2074 | Spirit Gig Listings (deposition exhibit 301) | FRE 402; 802; 901 | | |
| 2075 | Spirit recording (deposition exhibit 302) | FRE 402; 802; 901 | | |
| 2076 | Spirit recording (deposition exhibit 303) | FRE 402; 802; 901 | | |
| 2077 | Spirit recording (deposition exhibit 304) | FRE 402; 802; 901 | | |
| 2078 | Spirit recording (deposition exhibit 306) | FRE 402; 802; 901 | | |
| 2079 | Spirit recording (deposition exhibit 307) | FRE 402; 802; 901 | | |
| 2080 | Spirit recording (deposition exhibit 308) | FRE 402; 802; 901 | | |
| 2081 | Spirit recording (deposition exhibit 309) | FRE 402; 802; 901 | | |
| 2082 | Spirit recording (deposition exhibit 310) | FRE 402; 802; 901 | | |
| 2083 | Spirit recording (deposition exhibit 311) | FRE 402; 802; 901 | | |
| 2084 | Spirit recording (deposition exhibit 312) | FRE 402; 802; 901 | | |
| 2085 | Spirit recording (deposition exhibit 368) | FRE 402; 802; 901 | | |
| 2086 | Spirit handbill 12/68 (deposition exhibit 320) | FRE 402; 802; 901 | | |
| 2087 | Listing of songs Spirit | FRE 402; 802; 901 | | |

| | | | | |
|---|---|---|---|---|
| | performed 2/1/69 (deposition exhibit 352) | | | |
| 2088 | Spirit performance Texas Pop Festival https://www.youtube.com/watch?v=1q80pFUe3Es | FRE 402; 802; 901 | | |
| 2089 | YouTube listing of songs Spirit performed at Texas Pop Festival | FRE 402; 802; 901 | | |
| 2090 | Plaintiff's Response to second set of Interrogatories | FRE 402; | | |
| 2091 | Defendants' second Request for Admissions | FRE 402; | | |
| 2092 | Dr. Ferrara initial report and attachments/visual & audio exhibits | FRE 402; 703; 802; 901 | | |
| 2093 | Dr. Ferrara rebuttal report and attachments/visual & audio exhibits | FRE 402; 703; 802; 901 | | |
| 2094 | R. Mathes initial report and attachments/visual & audio exhibits | FRE 402; 703; 802; 901 | | |
| 2095 | R. Mathes audio exhibit – Kennedy Center performance identified in | FRE 402; 703; 802; 901 | | |

| | | | | |
|---|---|---|---|---|
| | initial report | | | |
| 2096 | R. Mathes rebuttal report and attachments/visual & audio exhibits | FRE 402; 703; 802; 901 | | |
| 2097 | Led Zeppelin album (1968) | FRE 402; | | |
| 2098 | Led Zeppelin II album | FRE 402; | | |
| 2099 | Led Zeppelin III album | FRE 402; | | |
| 2100 | Led Zeppelin IV Album | FRE 402; | | |
| 2101 | Houses of the Holy album | FRE 402; | | |
| 2102 | Physical Graffiti album | FRE 402; | | |
| 2103 | Presence album | FRE 402; | | |
| 2104 | In Through the Out Door album | FRE 402; | | |
| 2105 | Coda album | FRE 402; | | |
| 2106 | Heart Kennedy Center performance of Stairway to Heaven | FRE 402; 802; 901 | | |
| 2107A | Mothership (CD) | FRE 402; | | |
| 2017V | Mothership (DVD) | FRE 402; | | |
| 2108 | How the West Was Won album | FRE 402; | | |
| 2109 | Song Remains the Same video | FRE 402; | | |
| 2110 | Celebration Day video | FRE 402; | | |
| 2111 | Celebration Day CD | FRE 402; | | |
| 2112 | *May 23-24, 1969 Kinetic, Chicago | FRE 402; 802; 901; failure to disclose | | |

| | Performance | | | |
|---|---|---|---|---|
| 2113 | Spirit "Texas Pop Festival" 9-1-69 CD and list of songs (from Exh. 364) | FRE 402; 802; 901; failure to disclose | | |
| 2114 | Spirit "Hornsey Town Hall" 2-3-70 CD and list of songs (from Exh. 364) | FRE 402; 802; 901; failure to disclose | | |
| 2058AS | Taurus Deposit Copy (D040443) [Stewart] | | | |
| 2058-1 | Taurus Deposit Copy With Handwritten Notes [Stewart] | | | |
| 2092 - B | Dr. Ferrara's Transcription of Stairway to Heaven [Stewart] [Johnson] | | | |
| 2115 | Curriculum Vitae of Alexander Stewart [Stewart] | | | |
| 2116 | Subpeona [Stewart] | | | |
| 2117 | Stairway to Heaven Sheet Music [Stewart] | | | |
| 2118 | Court Order [Stewart] | | | |
| 2119 | 2016.04.30 Expert Report - Dr. Stewart [Stewart] | | | |
| 2200 | Definition of "Verse" from The Harvard Dictionary of Music [Stewart] | | | |

| | | | | |
|---|---|---|---|---|
| 2201 | Transcription of To Catch A Shad (Guitars) / Stairway to Heaven (Guitar) [Stewart] [Johnson] | | | |
| 2202 | 2016.02.10 - Expert Report - Dr. Ferrara [Stewart] | | | |
| 2203 | Dr. Stewart's Handwritten Notes - Written During Deposition [Stewart] | | | |
| 2058EJ | Taurus Deposit Copy [Johnson] | | | |
| 2092B | Dr. Ferrara's Transcription of Stairway to Heaven [Stewart] [Johnson] | | | |
| 2201 | Transcription of To Catch A Shad (Guitars) / Stairway to Heaven (Guitar) [Stewart] [Johnson] | | | |
| 2201A | Stairway to Heaven Sheet Music [Johnson] | | | |
| 2201B | To Catch A Shad Stairway to Heaven Transcription Page [Johnson] | | | |
| 2300 | Subpeona [Johnson] | | | |
| 2301 | Handwritten Note Expert Fee Payments [Johnson] | | | |

| | | | | |
|---|---|---|---|---|
| 2302 | Taurus Transcription by Erik Johnson [Johnson] | | | |
| 2303 | Amended Erik Johnson Expert Report [Johnson] | | | |
| 2304 | Subpoena [Hanson] | | | |
| 2305 | Amended Expert Report of Kevin Hanson [Hanson] | | | |
| 2306 | Handwritten Note of Expert Fee Payments [Hanson] | | | |
| 2307 | Resume [Hanson] | | | |
| 2310 | Subpoenas to Testify in a Deposition at a Civil Trial [Bricklin] | | | |
| 2311 | Brian Bricklin - Expert Report [Bricklin] | | | |
| 2312 | Defendants' Expert Rebuttal List of Audio Exhibits (1-65) [Bricklin] | | | |
| 2313 | Stairway to Heaven - Response to new Plaintiff's Expert's reports from Rob Mathes | | | |
| 2092B | Stairway to Heaven Sheet Music [Hanson] | | | |
| 2058C | Taurus Sheet Music | | | |
| 2058D | Taurus Sheet | | | |

| | Music | | | |
|---|---|---|---|---|
| 2400 | Subpoena [Einhorn] | | | |
| 2401 | Michael Einhorn Expert Report [Einhorn] | | | |
| 2402 | Documents List [Einhorn] | | | |
| 2403 | Contract [Einhorn] | | | |
| 2404 | Profit & Loss Statement [Einhorn] | | | |
| 2600 | Subpoena to Testify in a Deposition at a Civil Trial [Mathes] | | | |
| 2601 | Report of Robert B. Mathes [Mathes] | | | |
| 2602 | Rebuttal Report of Robert B. Mathes [Mathes] | | | |
| 2603 | Taurus Deposit Copy [Mathes] | | | |
| 2603B | Taurus Deposit Copy [Mathes] | | | |
| 2603C | Taurus Deposit Copy [Mathes] | | | |
| 2604 | Invoices [Mathes] | | | |
| 2605 | Document Entitled Musical Example One | | | |
| 2606 | Document Entitled Stairway to Heaven Report Audio Exhibit 1 [Mathes] | | | |
| 2700 | Subpoena to Testify at a | | | |

Case: 16-56057, 06/02/2017, ID: 10457933, DktEntry: 32-2, Page 174 of 272

| | | | | |
|---|---|---|---|---|
| | Deposition in a Civil Trial [Ferrara] | | | |
| 2701 | Invoices [Ferrara] | | | |
| 2702 | Document entitled Jazzology [Ferrara] | | | |
| 2703 | Document entitled Ferrara Cases [Ferrara] | | | |
| 2704 | Taurus Deposit Copy [Ferrara] | | | |
| 2705 | Musical Example 1 [Ferrara] | | | |
| 2706 | Expert Report [Ferrara] | | | |
| 2707 | Transcription [Ferrara] | | | |
| 2708 | Stairway to Heaven deposit copy (D000562-65) [Ferrara] | | | |
| 2709 | Policy, Academic Integrity for Students at NYU [Ferrara] | | | |
| 146 | Robert Plant Road Crash [D146] [Plant] [Ware] | | | |
| 3218 | Order Granting Plaintiff's Motion for Leave to Depose Newly Discovered Witness [Ware] | | | |
| 2950 | List of Artists Playing at Mothers Club [Ware] | | | |
| 2951 | Copy of Poster of Spirit | | | |

| | | | | |
|---|---|---|---|---|
| | Playing at Mothers Club [Ware] | | | |
| 2952 | Billboard Charts [Ware] | | | |
| 2953 | Billboard Charts [Ware] | | | |
| 2954 | Email from Mr. Ware to Mr. Skidmore [Ware] | | | |
| 2955 | Post Downloaded From Website [Ware] | | | |
| | | | | |
| | **Additional Exhibits added by Plaintiff** | | | |
| | **D000001-601** | | | |
| 100001 | Session Man CD Cover and Liner Notes | | | |
| 100002 | Session Man CD Cover and Liner Notes | Defs: failure to identify the exhibit by a unique number, making it unclear what plaintiff refers to; apparently duplicative of exhibit above; objections reserved. | | |
| 100003 | Session Man CD Cover and Liner Notes | Defs: failure to identify the exhibit by a unique number, making it unclear what plaintiff refers to; apparently duplicative of exhibit above; objections reserved. | | |
| 100004 | Session Man CD Cover and Liner Notes | Defs: failure to identify the exhibit by a unique number, aking it unclear what plaintiff refers to; apparently duplicative of exhibit above; objections reserved. | | |
| 100005 | Session Man CD Cover and Liner Notes | Defs: failure to identify the exhibit by a unique number, making it unclear what plaintiff refers to; apparently duplicative of exhibit above; objections reserved. | | |
| 100006 | Session Man CD Cover and Liner Notes | Defs: failure to identify the exhibit by a unique number, making it unclear what plaintiff refers to; apparently duplicative of exhibit | | |

| | | | | |
|---|---|---|---|---|
| | | above; objections reserved. | | |
| 100007 | Session Man CD Cover and Liner Notes | Defs: failure to identify the exhibit by a unique number, making it unclear what plaintiff refers to; apparently duplicative of exhibit above; objections reserved. | | |
| 100008 | D000008 – JP Sess Vol 1 – 01 Don't You Dig This Kinda Beat | Defs: duplicabtive of exhibit above. | | |
| 100009 | D000009 – JP Sess Vol 1 – 02 Sweet Little Baby | Defs: failure to assign a unique exhibit no.; duplicative of exhibit above. | | |
| 100010 | D000010 – JP Sess Vol 1 – 03 Roll Over Beethoven | Defs: duplicative of exhibit above. | | |
| 100011 | D000011 – JP Sess Vol 1 – 04 Somebody Told My Girl (Carter Lewi | Defs: failure to assign a unique exhibit no.; duplicative of exhibit above. | | |
| 100012 | D000012 – JP Sess Vol 1 – 05 My Baby Left Me | Defs: failure to assign a unique exhibit no. ; apparently duplicative of exhibit above. | | |
| 100013 | D000013 – JP Sess Vol 1 – 06 Once In A While | Defs: failure to assign a unique exhibit no.; apparently duplicative of exhibit above. | | |
| 100014 | D000014 – JP Sess Vol 1 – 07 Money Honey | Defs: failure to assign a unique exhibit no.; apparently duplicative of exhibit above. | | |
| 100015 | D000015 – JP Sess Vol 1 – 08 That's Alright | Defs: failure to assign a unique exhibit no.; apparently duplicative of exhibit above. | | |
| 100016 | D000016 – JP Sess Vol 1 – 09 I Just Can't Go To Sleep | Defs: failure to assign a unique exhibit no. | | |
| 100017 | D000017 – JP Sess Vol 1 – 9 Little Games | Defs: failure to assign a unique exhibit no.; apparently duplicative of exhibit above. | | |

| | | | | |
|---|---|---|---|---|
| 100018 | D000018 – JP Sess Vol – A Certain Girl | Defs: failure to assign a unique exhibit no.; apparently duplicative of exhibit above. | | |
| 100019 | D000019 – JP Sess Vol 1 – 11 Leave My Kitten Alone (First Gear) | Defs: failure to assign a unique exhibit no.; apparently duplicative of exhibit above. | | |
| 100020 | D000020 – JP Sess Vol 1 – 12 How Do You Feel | Defs: failure to assign a unique exhibit no.; apparently duplicative of exhibit above. | | |
| 100021 | D000021 – JP Sess Vol 1 – 13 Zoom, Widge And Wag | Defs: failure to assign a unique exhibit no.; apparently duplicative of exhibit above. | | |
| 100022 | D000022 – JP Sess Vol 1 – 14 She Just Satisfies | Defs: failure to assign a unique exhibit no.; apparently duplicative of exhibit above. | | |
| 100023 | D000023 – JP Sess Vol 1 – 15 Keep Movin' | Defs: failure to assign a unique exhibit no.; apparently duplicative of exhibit above. | | |
| 100024 | D000024 – JP Sess Vol 1 – 16 Night Comes Down | Defs: failure to assign a unique exhibit no.; apparently duplicative of exhibit above. | | |
| 100025 | D000025 – JP Sess Vol 1 – 17 Little By Little | Defs: failure to assign a unique exhibit no.; apparently duplicative of exhibit above. | | |
| 100026 | D000026 – JP Sess Vol 1 – 18 Surprise, Surprise | Defs: failure to assign a unique exhibit no.; apparently duplicative of exhibit above. | | |
| 100027 | D000027 – JP Sess Vol 1 – 20 Most Likely You'll Go Your Way | Defs: failure to assign a unique exhibit no.; apparently duplicative of exhibit above. | | |
| 100028 | D000028 – JP Sess Vol 1 – 21 Dazed And Confused | Defs: failure to assign a unique exhibit no.; apparently duplicative of exhibit above. | | |
| 100029 | See PDF D000001-601 | Defs: failure to specify discrete exhibits to which objections may be stated, referring instead to a 601-page production; failure to assign a | | |

Case: 16-56057, 06/02/2017, ID: 10457933, DktEntry: 32-2, Page 178 of 272

| | | | | |
|---|---|---|---|---|
| | | unique exhibit no. | | |
| 100030 | See PDF D000001-601 | Defs: failure to specify discrete exhibits to which objections may be stated, referring instead to a 601-page production; failure to assign a unique exhibit no. | | |
| 100031 | See PDF D000001-601 | Defs: failure to specify discrete exhibits to which objections may be stated, referring instead to a 601-page production; failure to assign a unique exhibit no. | | |
| 100032 | See PDF D000001-601 | Defs: failure to specify discrete exhibits, referring instead to a 601-page production; failure to assign a unique exhibit no. | | |
| 100033 | See PDF D000001-601 | Defs: failure to specify discrete exhibits to which objections may be stated, referring instead to a 601-page production; failure to assign a unique exhibit no. | | |
| 100034 | See PDF D000001-601 | Defs: failure to specify discrete exhibits to which objections may be stated, referring instead to a 601-page production; failure to assign a unique exhibit no. | | |
| 100035 | D000035 – JP Sess Vol 2 – 01 Bald Headed Woman 1 | Defs: failure to assign a unique exhibit no.; apparently duplicative of exhibit above. | | |
| 100036 | D000036 – JP Sess Vol 2 -02 See You Later Alligator 1 | Defs: failure to assign a unique exhibit no.; apparently duplicative of exhibit above. | | |
| 100037 | D000037 – JP Sess Vol 2 -03 I Can Tell 1 | Defs: failure to assign a unique exhibit no.; apparently duplicative of exhibit above. | | |
| 100038 | D000038 – JP Sess Vol 2 – 04 Castin' My Sepll 1 | Defs: failure to assign a unique exhibit no.; apparently duplicative of exhibit above. | | |
| 100039 | D000039 – JP Sess Vol 2 – 05 The Feminine Look 1 | Defs: failure to assign a unique exhibit no.; apparently duplicative of exhibit above. | | |

| | | | | |
|---|---|---|---|---|
| 100040 | D000040 – JP Sess Vol 2 – 06 I'll Go Crazy 1 | Defs: failure to assign a unique exhibit no.; apparently duplicative of exhibit above. | | |
| 100041 | D000041 – JP Sess Vol 2 – 07 Talkin' Bout You 1 | Defs: failure to assign a unique exhibit no.; apparently duplicative of exhibit above. | | |
| 100042 | D000042 – JP Sess Vol 2 – 08 Honey Hush 1 | Defs: failure to assign a unique exhibit no.; apparently duplicative of exhibit above. | | |
| 100043 | D000043 – JP Sess Vol 2 – 09 I Like It 1 | Defs: failure to assign a unique exhibit no.; apparently duplicative of exhibit above. | | |
| 100044 | D000044 – JP Sess Vol 2 – 10 This Sporting Life 1 | Defs: failure to assign a unique exhibit no.; apparently duplicative of exhibit above. | | |
| 100045 | See PDF D000001-601 | Defs: failure to assign a unique exhibit no.; apparently duplicative of exhibit above. | | |
| 100046 | D000046 – JP Sess Vol 2 – 11 Baby I Go For You 1 | Defs: failure to assign a unique exhibit no.; apparently duplicative of exhibit above. | | |
| 100047 | D000047 – JP Sess Vol 2 – 12 I'll Come Running 1 | Defs: failure to assign a unique exhibit no.; apparently duplicative of exhibit above. | | |
| 100048 | D000048 – JP Sess Vol 2 – 13 Is It true_1 | Defs: failure to assign a unique exhibit no.; apparently duplicative of exhibit above. | | |
| 100049 | D000049 – JP Sess Vol 2 – 14 I Took My Baby Home 1 | Defs: failure to assign a unique exhibit no.; apparently duplicative of exhibit above. | | |
| 100050 | D000050 – JP Sess Vol 2 – 15 World Keeps Going Around 1 | Defs: failure to assign a unique exhibit no.; apparently duplicative of exhibit above. | | |
| 100051 | D000051 – JP Sess Vol 2 – 16 Masters Of War 1 | Defs: failure to assign a unique exhibit no.; apparently duplicative of exhibit above. | | |
| 100052 | D000052 – JP Sess Vol 2 – 17 You Said 1 | Defs: failure to assign a unique exhibit no.; apparently duplicative of exhibit above. | | |

| | | | | |
|---|---|---|---|---|
| 100053 | D000053 – JP Sess Vol 2 – 18 The Train Kept A-Rollin' 1 | Defs: failure to assign a unique exhibit no.; apparently duplicative of exhibit above. | | |
| 100054 | D000054 – JP Sess Vol 2 – 19 Everybody Knows 1 | Defs: failure to assign a unique exhibit no.; apparently duplicative of exhibit above. | | |
| 100055 | D000055 – JP Sess Vol 2 – 20 Nothin' Shakin' 1 | Defs: failure to assign a unique exhibit no.; apparently duplicative of exhibit above. | | |
| 100056 | D000056 – JP Sess Vol 2 – White Summer (Live)1 | Defs: failure to assign a unique exhibit no.; apparently duplicative of exhibit above. | | |
| 100057 | Cartoone Album | Defs: failure to assign a unique exhibit no.; apparently duplicative of exhibit above. | | |
| 100058 | Cartoone Album | Defs: failure to assign a unique exhibit no.; apparently duplicative of exhibit above. | | |
| 100059 | Cartoone Album | Defs: failure to assign a unique exhibit no.; apparently duplicative of exhibit above. | | |
| 100060 | Cartoone Album | Defs: failure to assign a unique exhibit no.; apparently duplicative of exhibit above. | | |
| 100061 | Atlantic Records: A Discography – Volume 2 | Defs: failure to assign a unique exhibit no.; apparently duplicative of exhibit above. | | |
| 100062 | Atlantic Records: A Discography – Volume 2 | Defs: failure to assign a unique exhibit no.; apparently duplicative of exhibit above. | | |
| 100063 | Atlantic Records: A Discography – Volume 2 | Defs: failure to assign a unique exhibit no.; apparently duplicative of exhibit above. | | |
| 100064 | Atlantic Records: A Discography – Volume 2 | Defs: failure to assign a unique exhibit no.; apparently duplicative of exhibit above. | | |
| 100065 | Atlantic Records: A Discography – | Defs: failure to assign a unique exhibit no.; apparently duplicative of exhibit above. | | |

| | Volume 2 | | | |
|---|---|---|---|---|
| 100066 | D000066 – Cartoone audio – 01 Knick Knak Man | Defs: failure to assign a unique exhibit no.; apparently duplicative of exhibit above. | | |
| 100067 | D000067 – Cartoone audio – 02 Withering Wood | Defs: failure to assign a unique exhibit no.; apparently duplicative of exhibit above. | | |
| 100068 | D000068 – Cartoone audio – 03 The Sadness Of Toby Jugg | Defs: failure to assign a unique exhibit no.; apparently duplicative of exhibit above. | | |
| 100069 | D000069 – Cartoone audio – 04 A Penny For The Sun | Defs: failure to assign a unique exhibit no.; apparently duplicative of exhibit above. | | |
| 100070 | D000070 – Cartoone audio – 05 I'll Stay | Defs: failure to assign a unique exhibit no.; apparently duplicative of exhibit above. | | |
| 100071 | See PDF D000001-601 | Defs: failure to assign a unique exhibit no.; apparently duplicative of exhibit above. | | |
| 100072 | D000072 – Cartoone audio – 06 06 Girl Of Yesterday | Defs: failure to assign a unique exhibit no.; apparently duplicative of exhibit above. | | |
| 100073 | D000073 – Cartoone audio – 07 I Can't Walk Back | Defs: failure to assign a unique exhibit no.; apparently duplicative of exhibit above. | | |
| 100074 | D000074 – Cartoone audio - 08 Let Me Reassure You | Defs: failure to assign a unique exhibit no.; apparently duplicative of exhibit above. | | |
| 100075 | D000075 – Cartoone audio - 09 Mr. Poor Man | Defs: failure to assign a unique exhibit no.; apparently duplicative of exhibit above. | | |
| 100076 | D000076 – Cartoone audio – 10 Ice Cream Dreams | Defs: failure to assign a unique exhibit no.; apparently duplicative of exhibit above. | | |
| 100077 | D000077 – Cartoone audio | Defs: failure to assign a unique exhibit no.; apparently duplicative of | | |

| | | | | |
|---|---|---|---|---|
| | – 11 Doing What Mama Said | exhibit above. | | |
| 100078 | D000078 – Cartoone audio – 12 See Me | Defs: failure to assign a unique exhibit no.; apparently duplicative of exhibit above. | | |
| 100079 | D000079 – Cartoone audio – 13 Reflections Of A Common Theme | Defs: failure to assign a unique exhibit no.; apparently duplicative of exhibit above. | | |
| 100080 | D000080 – Cartoone audio – 14 Sunday Morning | Defs: failure to assign a unique exhibit no.; apparently duplicative of exhibit above. | | |
| 100081 | D000081 – Cartoone audio – 15 Deep In My Heart | Defs: failure to assign a unique exhibit no.; apparently duplicative of exhibit above. | | |
| 100082 | D000082 – Cartoone audio – 16 Going My Way | Defs: failure to assign a unique exhibit no.; apparently duplicative of exhibit above. | | |
| 100083 | D000083 – Cartoone audio – 17 Give Me Something New | Defs: failure to assign a unique exhibit no.; apparently duplicative of exhibit above. | | |
| 100084 | D000084 – Cartoone audio – 18 Reflections Of A Common Theme | Defs: failure to assign a unique exhibit no.; apparently duplicative of exhibit above. | | |
| 100085 | D000085 – Cartoone audio – 19 Don’t :Look Down Your Nose | Defs: failure to assign a unique exhibit no.; apparently duplicative of exhibit above. | | |
| 100086 | D000086 – Cartoone audio – 20 Only I Can Do It | Defs: failure to assign a unique exhibit no.; apparently duplicative of exhibit above. | | |
| 100087 | D000087 – Cartoone audio – 21 Come And Sit By Me | Defs: failure to assign a unique exhibit no.; apparently duplicative of exhibit above. | | |

| | | | | |
|---|---|---|---|---|
| 100088 | www. LedZepConcerts.com – Schedule | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100089 | www. LedZepConcerts.com – Schedule | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100090 | www. LedZepConcerts.com – Schedule | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100091 | www. LedZepConcerts.com – Schedule | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100092 | www. LedZepConcerts.com – Schedule | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100093 | www. LedZepConcerts.com – Schedule | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100094 | www.motorcitymusicarchvies.com – May 1969 Schedule (w/ Sun Ra) | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, | | |

| | | | | |
|---|---|---|---|---|
| | | objections reserved. | | |
| 100095 | www.motorcity musicarchvies.com – May 1969 Schedule (w/ Sun Ra) | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100096 | www.motorcity musicarchvies.com – May 1969 Schedule (w/ Sun Ra) | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100097 | www.motorcity musicarchvies.com – May 1969 Schedule (w/ Sun Ra) | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100098 | New Musical Express – April 1970 – Interview with Jimmy Page | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100099 | Ticket to Grand Ballroom with Sun Ra | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100100 | Newspaper Clipping May 1969 stating Zeppelin appearing with Sun Ra | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |

| | | | | |
|---|---|---|---|---|
| 100101 | the concertdatabase .com – May 1969 concert with Sun Ra | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100102 | Rolling Stone, Issue 41, Page 10?, | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100103 | Picture from Grande Ballroom in May 1969 | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100104 | Zeppelin Album Covers and Stairway Sessions | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100105 | Zeppelin Album Covers and Stairway Sessions | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100106 | Zeppelin Album Covers and Stairway Sessions | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100107 | Movie Advertisement for Texas International Pop Festival | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, | | |

| | | | | |
|---|---|---|---|---|
| | | objections reserved. | | |
| 100108 | Ads for Texas International Pop Festival with Zep and Spirit | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100109 | Ads for Texas International Pop Festival with Zep and Spirit | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100110 | Ads for Texas International Pop Festival with Zep and Spirit | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100111 | News article about Texas International Pop Festival | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100112 | Ticket to International Pop Festival | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100113 | Texas International Pop Festival Press Button (Labor Day 1969) | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |

| | | | | |
|---|---|---|---|---|
| 100114 | News Article on Texas International Pop Festival | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100115 | News Article on Three Festivals including Texas International | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100116 | Zeppelin Bios | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100117 | News Article on Seattle Pop Festival (July 1969) | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100118 | Promotional Poster for Seattle Pop Festival | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100119 | Promotional Poster for Seattle Pop Festival | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100120 | Promotional Poster for Seattle Pop Festival | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, | | |

Case: 16-56057, 06/02/2017, ID: 10457933, DktEntry: 32-2, Page 188 of 272

| | | | | |
|---|---|---|---|---|
| | | objections reserved. | | |
| 100121 | Promotional Poster for Seattle Pop Festival | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100122 | Promotional Poster for Seattle Pop Festival | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100123 | Ticket for Seattle Pop Festival | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100124 | Promotional Poster for Atlanta Intl. Pop Festival (July 1969) | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100125 | Letter Announcing Atlanta Pop Festival | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100126 | Promotional Poster for Atlanta Pop Festival | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |

Case: 16-56057, 06/02/2017, ID: 10457933, DktEntry: 32-2, Page 189 of 272

| | | | | |
|---|---|---|---|---|
| 100127 | Promotional Poster for Atlanta Pop Festival | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100128 | Unknown Promotional Poster | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100129 | Ticket – Atlanta Pop Festival | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100130 | Ticket – Atlanta Pop Festival | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100131 | Promotional Poster for Atlanta Pop Festival | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100132 | News article for Atlanta Pop Festival | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100133 | Ticket from Atlanta Pop Festival | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, | | |

| | | | | |
|---|---|---|---|---|
| | | objections reserved. | | |
| 100134 | D000134 – RFP 1,24 – Chet Baker Bouree | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100135 | D000135 – RFP 1,24 – ChimChim Cher-ee | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100136 | News article from Dec. 29, 1968 Concert | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100137 | Spirit Time Circle Album | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100138 | Spirit Time Circle Album | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100139 | Spirit Time Circle Album | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |

| | | | | |
|---|---|---|---|---|
| 100140 | Spirit Time Circle Album | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100141 | Spirit Time Circle Album | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100142 | Spirit Time Circle Album | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100143 | Spirit Time Circle Album | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100144 | Spirit Time Circle Album | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100145 | Spirit Time Circle Album | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100146 | News article documenting that Plant go hurt after attending a Spirit concert | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, | | |

| | | | | |
|---|---|---|---|---|
| | | objections reserved. | | |
| 100147 | Zeppelin and Spirit Promotional Poster for May 19, 1969 | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100148 | “My Back Pages” Interview with Jimmy Page | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100149 | “My Back Pages” Interview with Jimmy Page | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100150 | “My Back Pages” Interview with Jimmy Page | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100151 | “My Back Pages” Interview with Jimmy Page | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100152 | “My Back Pages” Interview with Jimmy Page | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |

| | | | | |
|---|---|---|---|---|
| 100153 | "My Back Pages" Interview with Jimmy Page | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100154 | "My Back Pages" Interview with Jimmy Page | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100155 | "My Back Pages" Interview with Jimmy Page | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100156 | "My Back Pages" Interview with Jimmy Page | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100157 | "My Back Pages" Interview with Jimmy Page | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100158 | News Article Speaking About Spirit in 1969 | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100159 | News Article on how Jimmy Saw Spirit Shows | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, | | |

| | | | | |
|---|---|---|---|---|
| | | objections reserved. | | |
| 100160 | D000160 – ZigZag JP Interview, Spirit & Kaleidoscope | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100161 | BBC Article on Jimmy Allegedly Wrote Stairway | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100162 | BBC Article on Jimmy Allegedly Wrote Stairway | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100163 | BBC Article on Jimmy Allegedly Wrote Stairway | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100164 | D000164 – BBC Arms of Atlas – Stairway | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100164 T | Transcript of BBC Arms of Atlas - Stairway | | | |
| 100165 | D000165 – RFP 5,35,37,67-69,81 – ZigZag – Stairway To Heaven | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as | | |

| | | | | |
|---|---|---|---|---|
| | | to those exhibits apply; otherwise, objections reserved. | | |
| 100165 T | Transcript of ZigZag - Stairway to Heaven | | | |
| 100166 | Interview with Jimmy about LZ 4 | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100167 | Copyright Registrations | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100168 | Copyright Registrations | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100169 | Copyright Registrations | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100170 | Copyright Registrations | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |

| | | | | |
|---|---|---|---|---|
| 100171 | Copyright Registrations | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100172 | Copyright Registrations | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100173 | Copyright Registrations | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100174 | Copyright Registrations | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100175 | Copyright Registrations | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100176 | Copyright Registrations | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100177 | Copyright Registrations | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, | | |

| | | | | |
|---|---|---|---|---|
| | | objections reserved. | | |
| 100178 | Copyright Registrations | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100179 | Copyright Registrations | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100180 | Copyright Registrations | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100181 | Copyright Registrations | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100182 | Copyright Registrations | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100183 | Copyright Registrations | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |

| | | | | |
|---|---|---|---|---|
| 100184 | Copyright Registrations | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100185 | Copyright Registrations | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100186 | Copyright Registrations | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100187 | Copyright Registrations | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100188 | Copyright Registrations | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100189 | Copyright Registrations | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100190 | Copyright Registrations | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, | | |

| | | | | |
|---|---|---|---|---|
| | | objections reserved. | | |
| 100191 | Copyright Registrations | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100192 | Copyright Registrations | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100193 | Copyright Registrations | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100194 | Copyright Registrations | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100195 | Copyright Registrations | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100196 | Copyright Registrations | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |

| | | | | |
|---|---|---|---|---|
| 100197 | Copyright Registrations | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100198 | Copyright Registrations | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100199 | Copyright Registrations | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100200 | Copyright Registrations | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100201 | Copyright Registrations | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100202 | News Article on Atlanta Pop Festival | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100203 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, | | |

| | | | | |
|---|---|---|---|---|
| | | objections reserved. | | |
| 100204 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100205 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100206 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100207 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100208 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100209 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |

| | | | | |
|---|---|---|---|---|
| 100210 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100211 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100212 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100213 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100214 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100215 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100216 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, | | |

Case: 16-56057, 06/02/2017, ID: 10457933, DktEntry: 32-2, Page 203 of 272

| | | | | |
|---|---|---|---|---|
| | | objections reserved. | | |
| 100217 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100218 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100219 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100220 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100221 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100222 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |

Case 2:15-cv-03462-RGK-AGR Document 242 Filed 06/14/16 Page 315 of 383 Page ID #:6841

| | | | | |
|---|---|---|---|---|
| 100223 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100224 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100225 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100226 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100227 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100228 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100229 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, | | |

| | | | | |
|---|---|---|---|---|
| | | objections reserved. | | |
| 100230 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100231 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100232 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100233 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100234 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100235 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |

Case: 16-56057, 06/02/2017, ID: 10457933, DktEntry: 32-2, Page 206 of 272

| | | | | |
|---|---|---|---|---|
| 100236 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100237 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100238 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100239 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100240 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100241 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100242 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, | | |

| | | | | |
|---|---|---|---|---|
| | | objections reserved. | | |
| 100243 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100244 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100245 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100246 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100247 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100248 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |

| | | | | |
|---|---|---|---|---|
| 100249 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100250 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100251 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100252 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100253 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100254 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100255 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, | | |

| | | | | |
|---|---|---|---|---|
| | | objections reserved. | | |
| 100256 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100257 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100258 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100259 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100260 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100261 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |

| | | | | |
|---|---|---|---|---|
| 100262 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100263 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100264 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100265 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100266 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100267 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100268 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, | | |

Case: 16-56057, 06/02/2017, ID: 10457933, DktEntry: 32-2, Page 211 of 272

| | | | | |
|---|---|---|---|---|
| | | objections reserved. | | |
| 100269 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100270 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100271 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100272 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100273 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100274 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |

| | | | | |
|---|---|---|---|---|
| 100275 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100276 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100277 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100278 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100279 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100280 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100281 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, | | |

| | | | | |
|---|---|---|---|---|
| | | objections reserved. | | |
| 100282 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100283 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100284 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100285 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100286 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100287 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |

| | | | | |
|---|---|---|---|---|
| 100288 | Trust Documents | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100289 | Track Sheet for Stairway | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100290 | News Article about Stairway being played | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100291 | Press Release on Rerelease | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100292 | Press Release on Rerelease | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100293 | Press Release on Rerelease | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100294 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, | | |

| | | | | |
|---|---|---|---|---|
| | | objections reserved. | | |
| 100295 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100296 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100297 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100298 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100299 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100300 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |

| | | | | |
|---|---|---|---|---|
| 100301 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100302 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100303 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100304 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100305 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100306 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100307 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, | | |

| | | | | |
|---|---|---|---|---|
| | | objections reserved. | | |
| 100308 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100309 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100310 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100311 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100312 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100313 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |

Case: 16-56057, 06/02/2017, ID: 10457933, DktEntry: 32-2, Page 218 of 272

| | | | | |
|---|---|---|---|---|
| 100314 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100315 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100316 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100317 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100318 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100319 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100320 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, | | |

| | | | | |
|---|---|---|---|---|
| | | objections reserved. | | |
| 100321 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100322 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100323 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100324 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100325 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100326 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |

| | | | | |
|---|---|---|---|---|
| 100327 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100328 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100329 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100330 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100331 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100332 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100333 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, | | |

| | | | | |
|---|---|---|---|---|
| | | objections reserved. | | |
| 100334 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100335 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100336 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100337 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100338 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100339 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |

| | | | | |
|---|---|---|---|---|
| 100340 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100341 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100342 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100343 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100344 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100345 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100346 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, | | |

| | | | | |
|---|---|---|---|---|
| | | objections reserved. | | |
| 100347 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100348 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100349 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100350 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100351 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100352 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |

| | | | | |
|---|---|---|---|---|
| 100353 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100354 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100355 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100356 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100357 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100358 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100359 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, | | |

| | | | | |
|---|---|---|---|---|
| | | objections reserved. | | |
| 100360 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100361 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100362 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100363 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100364 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100365 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |

| | | | | |
|---|---|---|---|---|
| 100366 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100367 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100368 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100369 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100370 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100371 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100372 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, | | |

| | | | | |
|---|---|---|---|---|
| | | objections reserved. | | |
| 100373 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100374 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100375 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100376 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100377 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100378 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |

| | | | | |
|---|---|---|---|---|
| 100379 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100380 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100381 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100382 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100383 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100384 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100385 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, | | |

| | | | | |
|---|---|---|---|---|
| | | objections reserved. | | |
| 100386 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100387 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100388 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100389 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100390 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100391 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |

| | | | | |
|---|---|---|---|---|
| 100392 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100393 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100394 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100395 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100396 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100397 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100398 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, | | |

| | | | | |
|---|---|---|---|---|
| | | objections reserved. | | |
| 100399 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100400 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100401 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100402 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100403 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100404 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |

| | | | | |
|---|---|---|---|---|
| 100405 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100406 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100407 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100408 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100409 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100410 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100411 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, | | |

| | | | | |
|---|---|---|---|---|
| | | objections reserved. | | |
| 100412 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100413 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100414 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100415 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100416 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100417 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |

| | | | | |
|---|---|---|---|---|
| 100418 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100419 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100420 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100421 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100422 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100423 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100424 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, | | |

| | | | | |
|---|---|---|---|---|
| | | objections reserved. | | |
| 100425 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100426 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100427 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100428 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100429 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100430 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |

| | | | | |
|---|---|---|---|---|
| 100431 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100432 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100433 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100434 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100435 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100436 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100437 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, | | |

| | | | | |
|---|---|---|---|---|
| | | objections reserved. | | |
| 100438 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100439 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100440 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100441 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100442 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100443 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |

| | | | | |
|---|---|---|---|---|
| 100444 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100445 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100446 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100447 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100448 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100449 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100450 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, | | |

| | | | | |
|---|---|---|---|---|
| | | objections reserved. | | |
| 100451 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100452 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100453 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100454 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100455 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100456 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |

| | | | | |
|---|---|---|---|---|
| 100457 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100458 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100459 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100460 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100461 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100462 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100463 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, | | |

| | | | | |
|---|---|---|---|---|
| | | objections reserved. | | |
| 100464 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100465 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100466 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100467 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100468 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100469 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |

| | | | | |
|---|---|---|---|---|
| 100470 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100471 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100472 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100473 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100474 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100475 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100476 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, | | |

| | | | | |
|---|---|---|---|---|
| | | objections reserved. | | |
| 100477 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100478 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100479 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100480 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100481 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100482 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |

| | | | | |
|---|---|---|---|---|
| 100483 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100484 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100485 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100486 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100487 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100488 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100489 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, | | |

| | | | | |
|---|---|---|---|---|
| | | objections reserved. | | |
| 100490 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100491 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100492 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100493 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100494 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100495 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |

| | | | | |
|---|---|---|---|---|
| 100496 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100497 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100498 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100499 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100500 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100501 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100502 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, | | |

| | | | | |
|---|---|---|---|---|
| | | objections reserved. | | |
| 100503 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100504 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100505 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100506 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100507 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100508 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |

Case: 16-56057, 06/02/2017, ID: 10457933, DktEntry: 32-2, Page 248 of 272

| | | | | |
|---|---|---|---|---|
| 100509 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100510 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100511 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100512 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100513 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100514 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100515 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, | | |

| | | | | |
|---|---|---|---|---|
| | | objections reserved. | | |
| 100516 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100517 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100518 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100519 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100520 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100521 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |

| | | | | |
|---|---|---|---|---|
| 100522 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100523 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100524 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100525 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100526 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100527 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100528 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, | | |

| | | | | |
|---|---|---|---|---|
| | | objections reserved. | | |
| 100529 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100530 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100531 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100532 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100533 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100534 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |

| | | | | |
|---|---|---|---|---|
| 100535 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100536 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100537 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100538 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100539 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100540 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100541 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, | | |

| | | | | |
|---|---|---|---|---|
| | | objections reserved. | | |
| 100542 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100543 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100544 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100545 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100546 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100547 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |

| | | | | |
|---|---|---|---|---|
| 100548 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100549 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100550 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100551 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100552 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100553 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100554 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, | | |

Case: 16-56057, 06/02/2017, ID: 10457933, DktEntry: 32-2, Page 255 of 272

| | | | | |
|---|---|---|---|---|
| | | objections reserved. | | |
| 100555 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100556 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100557 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100558 | Sheet Music Sold for Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100559 | Billboard list of releases, including LZ4 | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100560 | Billboard list of releases, including LZ4 | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |

| | | | | |
|---|---|---|---|---|
| 100561 | Billboard list of releases, including LZ4 | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100562 | 1972 Stairway Music Sheet | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100563 | 1972 Stairway Music Sheet | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100564 | 1972 Stairway Music Sheet | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100565 | 1972 Stairway Music Sheet | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100566 | Certificates of Incorporation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100567 | Certificates of Incorporation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, | | |

| | | | | |
|---|---|---|---|---|
| | | objections reserved. | | |
| 100568 | Certificates of Incorporation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100569 | Certificates of Incorporation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100570 | Certificates of Incorporation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100571 | Certificates of Incorporation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100572 | Certificates of Incorporation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100573 | Certificates of Incorporation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |

| | | | | |
|---|---|---|---|---|
| 100574 | Certificates of Incorporation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100575 | Certificates of Incorporation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100576 | Certificates of Incorporation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100577 | Certificates of Incorporation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100578 | Certificates of Incorporation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100579 | Certificates of Incorporation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100580 | Certificates of Incorporation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, | | |

| | | | | |
|---|---|---|---|---|
| | | objections reserved. | | |
| 100581 | Certificates of Incorporation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100582 | Certificates of Incorporation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100583 | Certificates of Incorporation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100584 | Certificates of Incorporation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100585 | Certificates of Incorporation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100586 | Certificates of Incorporation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |

| | | | | |
|---|---|---|---|---|
| 100587 | Certificates of Incorporation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100588 | Certificates of Incorporation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100589 | Certificates of Incorporation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100590 | Certificates of Incorporation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100591 | Certificates of Incorporation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100592 | Certificates of Incorporation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100593 | Certificates of Incorporation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, | | |

| | | | | |
|---|---|---|---|---|
| | | objections reserved. | | |
| 100594 | Certificates of Incorporation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100595 | Certificates of Incorporation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100596 | Certificates of Incorporation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100597 | Certificates of Incorporation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100598 | Certificates of Incorporation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100599 | Certificates of Incorporation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |

| | | | | |
|---|---|---|---|---|
| 100600 | Certificates of Incorporation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100601 | Certificates of Incorporation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100602 | ************* **NEED TO FILL******** ********* | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100603 | ************* **NEED TO FILL******** ********** | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100604 | Led Zeppelin IV Reissued (Album/Vinyl) | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100605 | Led Zeppelin IV Reissude (Album/Vinyl Deluxe) | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100606 | Led Zeppelin IV (Reissued Box Set) | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, | | |

| | | | | |
|---|---|---|---|---|
| | | objections reserved. | | |
| 100607 | Notes of some sort | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100608 - 100641 | Production expenses and checks | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100642 - 100654 | Licensing Agreement | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100655 - 100700 | Summary of Mechanical Royalties, Publishing Receipts, etc., Directors Statements | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 100701 - 101153 | Summary of Mechanical Royalties, Publishing Receipts, etc., Directors Statements | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 101154 - 101653 | Summary of Mechanical Royalties, Publishing Receipts, etc., Directors Statements | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |

| | | | | |
|---|---|---|---|---|
| 101654 - 102153 | Summary of Mechanical Royalties, Publishing Receipts, etc., Directors Statements | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 102154 - 102653 | Summary of Mechanical Royalties, Publishing Receipts, etc., Directors Statements | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 102654 - 103153 | Summary of Mechanical Royalties, Publishing Receipts, etc., Directors Statements | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 103154 - 103653 | Summary of Mechanical Royalties, Publishing Receipts, etc., Directors Statements | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 103654 - 104153 | Summary of Mechanical Royalties, Publishing Receipts, etc., Directors Statements | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 104154 - 104653 | Summary of Mechanical Royalties, Publishing Receipts, etc., Directors Statements | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 104654 - 105046 | Summary of Mechanical Royalties, Publishing Receipts, etc., Directors | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, | | |

| | | | | |
|---|---|---|---|---|
| | Statements | objections reserved. | | |
| 105047 - 105123 | Summary of Mechanical Royalties, Publishing Receipts, etc., Directors Statements | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 105124 - 105350 | Summary of Mechanical Royalties, Publishing Receipts, etc., Directors Statements | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 105351 - 108850 | Summary of Mechanical Royalties, Publishing Receipts, etc., Directors Statements | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 108851 - 112642 | Summary of Mechanical Royalties, Publishing Receipts, etc., Directors Statements | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 112643 - 114578 | Summary of Mechanical Royalties, Publishing Receipts, etc., Directors Statements | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 114579 - 115152 | Summary of Mechanical Royalties, Publishing Receipts, etc., Directors Statements | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |

| | | | | |
|---|---|---|---|---|
| 115153 - 115236 | Summary of Mechanical Royalties, Publishing Receipts, etc., Directors Statements | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 115237 - 115330 | Summary of Mechanical Royalties, Publishing Receipts, etc., Directors Statements | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 115331 - 115471 | Summary of Mechanical Royalties, Publishing Receipts, etc., Directors Statements | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 11472-115625 | Summary of Mechanical Royalties, Publishing Receipts, etc., Directors Statements | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 115626 - 115714 | Summary of Mechanical Royalties, Publishing Receipts, etc., Directors Statements | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 115715 - 116096 | Summary of Mechanical Royalties, Publishing Receipts, etc., Directors Statements | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 116097 - 118658 | Summary of Mechanical Royalties, Publishing Receipts, etc., Directors | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, | | |

| | | | | |
|---|---|---|---|---|
| | Statements | objections reserved. | | |
| 118659 - 122158 | Summary of Mechanical Royalties, Publishing Receipts, etc., Directors Statements | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 122159 - 126051 | Summary of Mechanical Royalties, Publishing Receipts, etc., Directors Statements | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 126052 - 128163 | Summary of Mechanical Royalties, Publishing Receipts, etc., Directors Statements | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 128164 - 129283 | Summary of Mechanical Royalties, Publishing Receipts, etc., Directors Statements | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 129284 - 130482 | Summary of Mechanical Royalties, Publishing Receipts, etc., Directors Statements | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 130483 - 132903 | Summary of Mechanical Royalties, Publishing Receipts, etc., Directors Statements | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |

Case: 16-56057, 06/02/2017, ID: 10457933, DktEntry: 32-2, Page 268 of 272

| | | | | |
|---|---|---|---|---|
| 130904 - 134194 | Summary of Mechanical Royalties, Publishing Receipts, etc., Directors Statements | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 134195 - 135849 | Summary of Mechanical Royalties, Publishing Receipts, etc., Directors Statements | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 135850 - 136251 | Summary of Mechanical Royalties, Publishing Receipts, etc., Directors Statements | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 136252 - 136893 | Summary of Mechanical Royalties, Publishing Receipts, etc., Directors Statements | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 136894 - 138062 | Summary of Mechanical Royalties, Publishing Receipts, etc., Directors Statements | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 138063 - 139242 | Summary of Mechanical Royalties, Publishing Receipts, etc., Directors Statements | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 139243 - 139321 | Summary of Mechanical Royalties, Publishing Receipts, etc., Directors | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, | | |

| | | | | |
|---|---|---|---|---|
| | Statements | objections reserved. | | |
| 139322 - 139687 | Summary of Mechanical Royalties, Publishing Receipts, etc., Directors Statements | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 139688 - 140191 | Summary of Mechanical Royalties, Publishing Receipts, etc., Directors Statements | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 140192 - 140193 | Letters from 1968 to 69 concerning who to make payments to | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 14194-140241 | Agreement on Exploitation from July 2012 | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 140242 - 140263 | 1968 Letter Agreement | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 140264 - 140265 | Covers of Masters | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |

| | | | | |
|---|---|---|---|---|
| 140266 - 140333 | Email and Report from Rhino on Exploitation | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 140334 - 140340 | 1980 Agreement between Randy/Spirit and Rhino | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 140341 - 140342 | Cease and desist letter from 2012 | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 140343 - 140395 | Insurance Policy | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 140396 - 140415 | Concert engagements, hotel rooms, and radio play | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 140416 - 140418 | R.G. Private Recording CD Pictures | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 140419 | RHINO/ATLA NTC US P&L – “Stariway to Heaven” (05/31/2011-10/30/2015) | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, | | |

| | | | | |
|---|---|---|---|---|
| | | objections reserved. | | |
| 140420 | D040420 – Spring Is Near (AUDIO) | Defs: failure to identify the exhibit, despite requests, making it impossible to specify objections; potentially duplicative of other exhibits, in which case objections as to those exhibits apply; otherwise, objections reserved. | | |
| 140421 - 140455 | | | | |
| 140456 - 148071 | Summary of Mechanical Royalties, Publishing Receipts, etc., Directors Statements | | | |

DATED: June 14, 2016

FRANCIS ALEXANDER, LLC

By *_/s/ Francis Malofiy_*
Francis Malofiy
Attorney for Plaintiff
Michael Skidmore, Trustee

# CERTIFICATE OF SERVICE

Plaintiff hereby represents that Plaintiff's Supplemental Exhibit List has been served upon counsel by email:

Helene Freeman, Esquire
666 Fifth Avenue
New York, NY 10103-0084
T: (212) 841-0547
F: (212) 262-5152
E: hfreeman@phillipsnizer.com
*Attorneys for Defendants James Patrick Page, Robert Anthony Plant, and John Paul Jones (collectively with John Bonham (Deceased), professionally known as Led Zeppelin)*

Peter J. Anderson, Esquire
100 Wilshire Blvd. | Suite 2010
Santa Monica, CA 90401
T:(310) 260-6030
F: (310) 260-6040
E: pja@pjanderson.com
*Attorney for Defendants Super Hype Publishing, Inc., Warner Music Group Corp., Warner/Chappell Music, Inc., Atlantic Recording Corporation, and Rhino Entertainment Company*

*****

*Respectfully submitted,*

Francis Alexander, LLC

*/s/ Francis Alexander Malofiy*
Francis Alexander Malofiy, Esquire
Attorney ID No.: 208494
280 N. Providence Road | Suite 105
Media, PA 19063
T: (215) 500-1000
F: (215) 500-1005
E: francis@francisalexander.com
*/d/ June 14, 2016*